**123**

## OLYMPIC PAYROLLS

EMPLOYEE # 200301  NAME: NELSON MOLINA  SSN: XXX-XX-9521  M 1 1  Acc No: R25

| EARNINGS | | | | TAXES | | DEDUCTIONS | | | | YEAR-TO-DATE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCR | HOURS | RATE | AMOUNT | DESCR | AMOUNT | DESCR | AMOUNT | DESC | AMOUNT | DESCR | AMOUNT | DESCR | AMOUNT | DESCR AMOUNT |
| | | | | FICA | 33.81 | | | | | REG | 1802.00 | FICA | 137.85 | |
| | 26.00 | 17.00 | 442.00 | FED | 12.47 | | | | | | | FED | 85.01 | |
| | | | | STATE | 6.53 | | | | | | | STATE | 29.11 | |
| | | | | SU/DI | 5.19 | | | | | | | SU/DI | 21.17 | |

GROSS: 442.00 TAXES: 58.00 DEDUCTIONS: 0.00 YGROSS 1802.00 Net Pay: ****$384.00
Pay Period: 04/11/21 To: 04/17/21 Check No: 18702 IBN CONSTRUCTION CORP 49 HERMAN STREET NEWARK NJ 07105

## OLYMPIC PAYROLLS

EMPLOYEE # 200301  NAME: NELSON MOLINA  SSN: XXX-XX-9521  M 1 1  Acc No: R25

| EARNINGS | | | | TAXES | | DEDUCTIONS | | | | YEAR-TO-DATE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCR | HOURS | RATE | AMOUNT | DESCR | AMOUNT | DESCR | AMOUNT | DESC | AMOUNT | DESCR | AMOUNT | DESCR | AMOUNT | DESCR AMOUNT |
| REG | 40.00 | 17.00 | 680.00 | FICA | 57.88 | | | | | REG | 2482.00 | FICA | 195.73 | |
| OVT | 3.00 | 25.50 | 76.50 | FED | 45.05 | | | | | OVT | 76.50 | FED | 130.06 | |
| | | | | STATE | 12.82 | | | | | | | STATE | 41.93 | |
| | | | | SU/DI | 8.89 | | | | | | | SU/DI | 30.06 | |

GROSS: 756.50 TAXES: 124.64 DEDUCTIONS: 0.00 YGROSS 2558.50 Net Pay: ****$631.86
Pay Period: 04/18/21 To: 04/24/21 Check No: 18757 IBN CONSTRUCTION CORP 49 HERMAN STREET NEWARK NJ 07105

## OLYMPIC PAYROLLS

EMPLOYEE # 200301  NAME: NELSON MOLINA  SSN: XXX-XX-9521  M 1 1  Acc No: R25

| EARNINGS | | | | TAXES | | DEDUCTIONS | | | | YEAR-TO-DATE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCR | HOURS | RATE | AMOUNT | DESCR | AMOUNT | DESCR | AMOUNT | DESC | AMOUNT | DESCR | AMOUNT | DESCR | AMOUNT | DESCR AMOUNT |
| REG | 40.00 | 19.00 | 760.00 | FICA | 71.22 | | | | | REG | 3242.00 | FICA | 266.95 | |
| OVT | 6.00 | 28.50 | 171.00 | FED | 65.99 | | | | | OVT | 247.50 | FED | 196.05 | |
| | | | | STATE | 16.31 | | | | | | | STATE | 58.24 | |
| | | | | SU/DI | 10.94 | | | | | | | SU/DI | 41.00 | |

GROSS: 931.00 TAXES: 164.46 DEDUCTIONS: 0.00 YGROSS 3489.50 Net Pay: ****$766.54
Pay Period: 05/02/21 To: 05/08/21 Check No: 18876 IBN CONSTRUCTION CORP 49 HERMAN STREET NEWARK NJ 07105

## OLYMPIC PAYROLLS

EMPLOYEE # 200301  NAME: NELSON MOLINA  SSN: XXX-XX-9521  M 1 1  Acc No: R25

| EARNINGS | | | | TAXES | | DEDUCTIONS | | | | YEAR-TO-DATE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCR | HOURS | RATE | AMOUNT | DESCR | AMOUNT | DESCR | AMOUNT | DESC | AMOUNT | DESCR | AMOUNT | DESCR | AMOUNT | DESCR AMOUNT |
| REG | 40.00 | 19.00 | 760.00 | FICA | 71.23 | | | | | REG | 4705.00 | FICA | 391.95 | |
| OVT | 6.00 | 28.50 | 171.00 | FED | 65.99 | | | | | OVT | 418.50 | FED | 300.67 | |
| | | | | STATE | 16.31 | | | | | | | STATE | 86.30 | |
| | | | | SU/DI | 10.94 | | | | | | | SU/DI | 60.20 | |

GROSS: 931.00 TAXES: 164.47 DEDUCTIONS: 0.00 YGROSS 5123.50 Net Pay: ****$766.53
Pay Period: 05/16/21 To: 05/22/21 Check No: 18979 IBN CONSTRUCTION CORP 49 HERMAN STREET NEWARK NJ 07105

GC Exhibit 5 001

OLYMPIC PAYROLLS

| EMPLOYEE # 200301  NAME: NELSON MOLINA | | | | SSN: XXX-XX-9521 | | M 1  1 | | | | Acc No: R25 |
|---|---|---|---|---|---|---|---|---|---|---|
| **E A R N I N G S** | | | | **T A X E S** | | **D E D U C T I O N S** | | **Y E A R · T O · D A T E** | | |
| DESCR | HOURS | RATE | AMOUNT | DESCR | AMOUNT | DESCR | AMOUNT | DESC | AMOUNT | DESCR | AMOUNT |
| | | | | FICA | 60.31 | | | REG | | | |
| | 40.00 | 19.00 | 760.00 | FED | 48.89 | | | OVT | | | |
| | 1.00 | 28.50 | 28.50 | STATE | 13.46 | | | STATE | | | |
| | | | | SU/DI | 9.27 | | | SU/DI | | | |

GROSS: 788.50  TAXES: 131.93  DEDUCTIONS: 0.00  YGROSS 5912.00  Net Pay: ****$656.57

OLYMPIC PAYROLLS

| EMPLOYEE # 200301  NAME: NELSON MOLINA | | | | SSN: XXX-XX-9521 | | M 1  1 | | | | Acc No: R25 |
|---|---|---|---|---|---|---|---|---|---|---|
| **E A R N I N G S** | | | | **T A X E S** | | **D E D U C T I O N S** | | **Y E A R · T O · D A T E** | | |
| DESCR | HOURS | RATE | AMOUNT | DESCR | AMOUNT | DESCR | AMOUNT | DESC | AMOUNT | DESCR | AMOUNT |
| | | | | FICA | 46.52 | | | REG | | | |
| | 32.00 | 19.00 | 608.00 | FED | 29.07 | | | OVT | | | |
| | | | | STATE | 9.85 | | | STATE | | | |
| | | | | SU/DI | 7.15 | | | SU/DI | | | |

GROSS: 608.00  TAXES: 92.59  DEDUCTIONS: 0.00  YGROSS 9826.00  Net Pay: ****$515.41
Pay Period: 06/27/21 To: 07/03/21 Check No: 19291 IBN CONSTRUCTION CORP  49 HERMAN STREET  NEWARK NJ 07105

OLYMPIC PAYROLLS

| EMPLOYEE # 200301  NAME: NELSON MOLINA | | | | SSN: XXX-XX-9521 | | M 1  1 | | | | Acc No: R25 |
|---|---|---|---|---|---|---|---|---|---|---|
| **E A R N I N G S** | | | | **T A X E S** | | **D E D U C T I O N S** | | **Y E A R · T O · D A T E** | | |
| DESCR | HOURS | RATE | AMOUNT | DESCR | AMOUNT | DESCR | AMOUNT | DESC | AMOUNT | DESCR | AMOUNT |
| | | | | FICA | 56.69 | | | REG | 6206.00 | FICA | 508.95 |
| | 39.00 | 19.00 | 741.00 | FED | 43.19 | | | OVT | 447.00 | FED | 392.75 |
| | | | | STATE | 12.51 | | | | | STATE | 112.27 |
| | | | | SU/DI | 8.70 | | | | | SU/DI | 78.17 |

GROSS: 741.00  TAXES: 121.09  DEDUCTIONS: 0.00  YGROSS 6653.00  Net Pay: ****$619.91
Pay Period: 05/30/21 To: 06/05/21 Check No: 19078 IBN CONSTRUCTION CORP  49 HERMAN STREET  NEWARK NJ 07105

OLYMPIC PAYROLLS

| EMPLOYEE # 200301  NAME: NELSON MOLINA | | | | SSN: XXX-XX-9521 | | M 1  1 | | | | Acc No: R25 |
|---|---|---|---|---|---|---|---|---|---|---|
| **E A R N I N G S** | | | | **T A X E S** | | **D E D U C T I O N S** | | **Y E A R · T O · D A T E** | | |
| DESCR | HOURS | RATE | AMOUNT | DESCR | AMOUNT | DESCR | AMOUNT | DESC | AMOUNT | DESCR | AMOUNT |
| | | | | FICA | 53.77 | | | REG | 3945.00 | FICA | 320.72 |
| | 37.00 | 19.00 | 703.00 | FED | 38.63 | | | OVT | 247.50 | FED | 234.68 |
| | | | | STATE | 11.75 | | | | | STATE | 69.99 |
| | | | | SU/DI | 8.26 | | | | | SU/DI | 49.26 |

GROSS: 703.00  TAXES: 112.41  DEDUCTIONS: 0.00  YGROSS 4192.50  Net Pay: ****$590.59
Pay Period: 05/09/21 To: 05/15/21 Check No: 18939 IBN CONSTRUCTION CORP  49 HERMAN STREET  NEWARK NJ 07105

**125**

1896

**WALLS SYSTEMS CORP**
618-620 JEFFERSON AVE (267)779-0992
ELIZABETH, NJ 07201

**Capital**One
Capital One, N.A.
50-791/214

3/20/2020

PAY TO THE
ORDER OF    Nelson Molina                                                $ **1,785.00

One Thousand Seven Hundred Eighty-Five and 00/100*********************************************** DOLLARS

Nelson Molina

MEMO

Week 03/07/20 & 03/14/20

AUTHORIZED SIGNATURE

⑆001896⑆ ⑆021407912⑆705 75 0824 2⑆

---

1974

**WALLS SYSTEMS CORP**
618-620 JEFFERSON AVE (267)779-0992
ELIZABETH, NJ 07201

**Capital**One
Capital One, N.A.
50-791/214

4/3/2020

PAY TO THE
ORDER OF    Nelson Molina                                                $ **578.00

Five Hundred Seventy-Eight and 00/100*********************************************** DOLLARS

Nelson Molina

MEMO

Week 03/21/20 & 03/28/20

AUTHORIZED SIGNATURE

⑆001974⑆ ⑆021407912⑆705 75 0824 2⑆

---

1988

**WALLS SYSTEMS CORP**
618-620 JEFFERSON AVE (267)779-0992
ELIZABETH, NJ 07201

**Capital**One
Capital One, N.A.
50-791/214

4/6/2020

PAY TO THE
ORDER OF    Nelson Molina                                                $ **170.00

One Hundred Seventy and 00/100*********************************************** DOLLARS

Nelson Molina

MEMO

Missing 10 Hours

AUTHORIZED SIGNATURE

⑆001988⑆ ⑆021407912⑆705 75 0824 2⑆

GC Exhibit 5                                                    003

**126**

**JALISCO CONCRETE CORP.**
442 WESTFIELD AVE
ELIZABETH, NJ 07208

Capital One®
Capital One, N.A.

0476
50-791/214

12/15/2020

PAY TO THE
ORDER OF   Nelson Molina                                          $ **255.00

Two Hundred Fifty-Five and 00/100**********************************************   DOLLARS

Nelson Molina

MEMO

Missing Hours                              AUTHORIZED SIGNATURE

⑂000476⑂ ⑂021407912⑂705 75 17989⑂

---

**JALISCO CONCRETE CORP.**
442 WESTFIELD AVE
ELIZABETH, NJ 07208

Capital One®
Capital One, N.A.

0578
50-791/214

1/8/2021

PAY TO THE
ORDER OF   Nelson Molina                                          $ **1,088.00

One Thousand Eighty-Eight and 00/100*****************************************   DOLLARS

Nelson Molina

MEMO

WE: 12/26/20 & 01/02/21                     AUTHORIZED SIGNATURE

⑂000578⑂ ⑂021407912⑂705 75 17989⑂

---

**JALISCO CONCRETE CORP.**
442 WESTFIELD AVE
ELIZABETH, NJ 07208

Capital One®
Capital One, N.A.

0717
50-791/214

2/9/2021

**187.00

PAY TO THE
ORDER OF   Nelson Molina                                          $

One Hundred Eighty-Seven and 00/100********************************************   DOLLARS

Nelson Molina

MEMO

11 Horas Extras                             AUTHORIZED SIGNATURE

⑂000717⑂ ⑂021407912⑂705 75 17989⑂

**U.S. Postal Service™**
**CERTIFIED MAIL® RECEIPT**
*Domestic Mail Only*

For delivery information, visit our website at www.usps.com®.

OFFICIAL

Certified Mail Fee
$

Extra Services & Fees (check box, add fee as appropriate)
☐ Return Receipt (hardcopy)        $ _____
☐ Return Receipt (electronic)      $ _____
☐ Certified Mail Restricted Delivery $ _____
☐ Adult Signature Required         $ _____
☐ Adult Signature Restricted Delivery $ _____

Postmark
Here

JUL 06 2022

Postage
$

Total Postage and Fees
$

Sent To  CUSTODIAN of the Records, IBN

Street and Apt. No., or PO Box No.  49 Herman Street, Newark, NJ 07105
City, State, ZIP+4®

7020 0090 0002 3414 0752

PS Form 3800, April 2015 PSN 7530-02-000-9047        See Reverse for Instructions

GC Exhibit 6                                        001

**128**

FORM NLRB-31

## SUBPOENA DUCES TECUM

### UNITED STATES OF AMERICA
### NATIONAL LABOR RELATIONS BOARD

To   Custodian of the Records, IBN Construction Corp.

49 Herman Street, Newark, NJ 07105

As requested by   Joanna Pagones Ross, Counsel for General Counsel

whose address is   20 Washington Pl, Fl 5,          Newark,               NJ      07102-3127
                   (Street)                        (City)              (State)     (ZIP)

YOU ARE HEREBY REQUIRED AND DIRECTED TO APPEAR BEFORE   an Administrative Law Judge

_____ of the National Labor Relations Board

at   20 Washington Place, 5th Floor

in the City of   Newark, NJ

on   Monday, August 1, 2022                          at        9:30 AM          or any adjourned

or rescheduled date to testify in   IBN Construction Corp. - 22-CA-277455
                                    (Case Name and Number)

   And you are hereby required to bring with you and produce at said time and place the following books, records, correspondence, and documents:

SEE ATTACHMENT

If you do not intend to comply with the subpoena, within 5 days (excluding intermediate Saturdays, Sundays, and holidays) after the date the subpoena is received, you must petition in writing to revoke the subpoena. Unless filed through the Board's E-Filing system, the petition to revoke must be received on or before the official closing time of the receiving office on the last day for filing. If filed through the Board's E-Filing system, it may be filed up to 11:59 pm in the local time zone of the receiving office on the last day for filing. Prior to a hearing, the petition to revoke should be filed with the Regional Director; during a hearing, it should be filed with the Hearing Officer or Administrative Law Judge conducting the hearing. See Board's Rules and Regulations, 29 C.F.R. Section 102.31(b) (unfair labor practice proceedings) and/or 29 C.F.R. Section 102.66(c) (representation proceedings) and 29 C.F.R Section 102.111(a)(1) and 102.111(b)(3) (time computation). Failure to follow these rules may result in the loss of any ability to raise objections to the subpoena in court.

**B-1-1GG8J2T**

Under the seal of the National Labor Relations Board, and by direction of the Board, this Subpoena is

Issued at   Newark, NJ

Dated:   July 06, 2022

*Lauren McFerran*

**Lauren McFerran, Chairman**

**NOTICE TO WITNESS.** Witness fees for attendance, subsistence, and mileage under this subpoena are payable by the party at whose request the witness is subpoenaed. A witness appearing at the request of the General Counsel of the National Labor Relations Board shall submit this subpoena with the voucher when claiming reimbursement.

### PRIVACY ACT STATEMENT

Solicitation of the information on this form is authorized by the National Labor Relations Act (NLRA), 29 U.S.C. § 151 *et seq.* The principal use of the information is to assist the National Labor Relations Board (NLRB) in processing representation and/or unfair labor practice proceedings and related proceedings or litigation. The routine uses for the information are fully set forth in the Federal Register, 71 Fed. Reg. 74942-43 (Dec. 13, 2006). The NLRB will further explain these uses upon request. Disclosure of this information to the NLRB is mandatory in that failure to supply the information may cause the NLRB to seek enforcement of the subpoena in federal court.

GC Exhibit 6                                              002

**129**

Case 22-CA-277455

B-1-1GG8J2T

## RETURN OF SERVICE

I certify that, being a person over 18 years of age, I duly served a copy of this subpoena

☐ by person

☒ by certified mail

☐ by registered mail

☐ by telegraph

**(Check method used.)**  ☐ by leaving copy at principal office or place of business at

_____

_____

_____

on the named person on

July 6, 2022

(Month, day, and year)

Gwendolyn L. Campbell

(Name of person making service)

Administrative Officer

(Official title, if any)

## CERTIFICATION OF SERVICE

I certify that named person was in attendance as a witness at

_____

on

(Month, day or days, and year)

_____

(Name of person certifying)

_____

(Official title)

GC Exhibit 6

003

RIDER TO SUBPOENA DUCES TECUM

Re:   IBN Construction Corp.
      NLRB Case 22-CA-277455

## A. DEFINITIONS AND INSTRUCTIONS

1)    The word "document" or "documents" are used in the broadest permissible sense, including but not limited to:

(a)    All material in written or printed format of any kind, such as letters, correspondence, facsimiles, memoranda, records, reports, notes, books, papers, minutes, schedules, tabulations, computations, lists, ledgers, journals, purchase orders, contracts, invoices, agreements, vouchers, accounts, checks, affidavits, diaries, calendars, desk pads, charges, graphs, or any other written or printed matter or tangible thing on which any words, phrases or symbols are affixed;

(b)    All electronic or digital information of any kind (translated, if necessary, into reasonably usable form) contained in any kind of electronic, or digital format, such as (1) electronic mail or "email"; (2) any information maintained on any kind of server or mainframe system, including (e.g. Internet protocol addresses) that is accessible by the internet (with, if necessary, usernames and passwords that will allow such access), (3) any word processing, spreadsheets or similar documents; (4) voice mail stored electronically; (5) information stored on tablets, Palm Pilots, Blackberrys, Iphones, Android smartphones, and/or similar devices; (6) digital pictures, video, and audio; (7) any information maintained on any kind of computer, computer disk, diskette, floppy disk, "zip" drive, "zip" file, or CD-ROM disk, tape drive, external hard drive, USB drive (also known as flash, thumb or key drives) or digital memory storage device; (8) any information maintained in an office or home personal computer or laptop computer; and (9) any other possible sources or active or inactive electronic or digital data or information.

(c)    All sound or picture recordings of any kind, such as tape recordings, photographs, videotapes, Photostats, motion pictures, or slides; and

(d)    All copies of drafts or any such documents, including for electronic or digital information, any kind of data that has been archived, backed-up, resides on obsolete hardware, or is information that is residual or otherwise may have been deleted but is or may be present or residing in any way within computer systems or retrievable in any way.

2)    The "Custodian of Records" shall be a person or persons who are responsible for keeping the requested documents and information in the ordinary course of business, including documents and information that are kept in electronic, digital or data form.

3)    Documents responsive to this subpoena include those that are in the possession, custody and/or control of IBN Construction Corp., "Respondent."

4)    "Communication" or "Correspondence" means any transmission or exchange of information between two or more persons, orally or in writing, and includes, without limitation,

any conversation, contact or discussion, whether face-to-face or by means of telephone, telegraph, telex, email, text, or other electronic medica, whether by chance or design.

5)   "Related to" means in whole or in part, constituting, containing, referring, regarding, concerning, embodying, reflecting, describing, analyzing, stating, dealing with, or in any way pertaining to.

6)   Electronically Stored Information (ESI) should be produced in the form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.  Execution of this subpoena requires a reasonable search of the ESI of all individuals ("custodians") who are most likely to possess information covered by the subpoena.

7)   For all searches of ESI, records should be maintained documenting each "custodian" whose ESI was searched and all hardware and software systems searched.  Records should also include who was responsible for the search and the search methodology used including, but not limited to, search terms and software tools.

8)   Whenever used herein  the singular shall be deemed to include the plural and vice versa; the present tense shall be deemed to include the past tense and vice versa; references to the parties shall  be deemed to refer to any and all of their owners, Board  of Directors, officers, representatives and agents; and the masculine shall be deemed to include the feminine and vice versa; the disjunctive "or" shall be deemed to include the conjunctive "and" vice versa; and the words "each", "every", "any", and "all" shall be deemed to include each of the other words.

9)   This subpoena is intended to cover all documents that are in Respondent's possession, custody or control, as well as Respondent's present or former agents, attorneys, accountants, advisors, investigators, and any other persons or companies directly or indirectly employed by, or connected with Respondent.

10)   This subpoena does not contemplate the production of privileged attorney-client communications or privileged attorney work product. If any document responsive to any request herein was withheld from production on the asserted ground that it is privileged, identify and describe:

(a)   the author(s) and the author's (s') business title or position;
(b)   the recipient(s) and the recipient's  (s') business title or position;
(c)   the date of the original document;
(d)   the subject  matter of the document;
(e)   its number  of pages;
(f)   the legal basis upon which the claim  of privilege is made; and
(g)   the specific portion of the request to which the document is responsive

For documents that require partial or complete redaction, please bring unredacted originals or copies of these documents to the hearing in case the need arises for an in-camera inspection of said documents.

Page **2** of **4**

11)     As to any documents not produced in compliance with this subpoena on any ground or if any document requested was, through inadvertence or otherwise, destroyed or is no longer in the Employer's possession, please state:

(a)     the author;
(b)     the recipient;
(c)     the name of each person to whom the original or a copy was sent;
(d)     the date of the document;
(e)     the subject matter of the document; and
(f)     the circumstances under which the document was destroyed, withheld or is no longer in the Employer's possession.

12)     This request is continuing in character and if additional responsive documents come to your attention following the date of production, such documents must be promptly produced.

13)     This request contemplates production of responsive documents in their entirety, without abbreviation, redaction, deletion or expurgation. The sole exception to this request pertains to information protected under HIPAA. This request does not contemplate the production of documents protected under HIPAA, including patient identifiers like names, addresses, social security numbers, and birth dates. For documents that require partial or complete redaction, please bring unredacted originals or copies of these documents to the hearing in case the need arises for an in-camera inspection of said documents.

14)     All documents produced pursuant to this subpoena are to be organized by what subpoena paragraph each documents or documents are responsive to, and labels referring to that subpoena paragraph are to be affixed to each document or set of documents.

## B.     DOCUMENTS SUBJECT TO SUBPOENA DUCES TECUM

1.     For the period May 1, 2020 through the present, weekly payroll records for all individuals employed by Respondent, including the following information:

   a.  Name;
   b.  Job classification;
   c.  Date of employment, including date of hire, termination, resignation, layoff, and recall, where applicable;
   d.  Jobsite location;
   e.  Rate of pay; and
   f.  Hours worked

2.     For the period December 1, 2020 through the present, documents identifying all employees working at Respondent's jobsites, including but not limited to daily sign-in logs.

3.     The complete personnel files for the following individuals:

Page **3** of **4**

    a. Nelson Martin Espinoza;
    b. Jorge Rodriguez;
    c. Angel Macas;
    d. Freddy Espinoza;
    e. Jose Patricio Pereira; and
    f. Francisco Martinez.

4.     All communication between Respondent and Jose Patricio Pereira, from April 1, 2021 to the present.

5.     All communication between Respondent and Francisco Martinez, from April 1, 2021 to the present.

6.     Documents showing the reasons Jose Patricio Pereira is no longer employed by Respondent.

7.     Documents showing the reasons Francisco Martinez is no longer employed by Respondent.

8.     If not included in the documents responsive to paragraph 2 above, documents showing the job classification, job description, and job responsibilities of (a) Nelson Martin Espinoza; (b) Jorge Rodriguez; (c) Angel Macas; and (d) Freddy Espinoza.

9.     Copies of all discipline issued to employees at all of Respondent's locations, from December 1, 2020 to the present that are signed by or refer to the following individuals: (a) Nelson Martin Espinoza; (b) Jorge Rodriguez; (c) Angel Macas; and (d) Freddy Espinoza.

10.    For the period of December 1, 2020 to the present, documents related to work assignments, employee performance evaluation, employee training, and enforcement of Respondent's rules and policies that are either signed by or refer to the following individuals: (a) Nelson Martin Espinoza; (b) Jorge Rodriguez; (c) Angel Macas; and (d) Freddy Espinoza.

11.    Documents showing the nature of the duties, authority, and responsibilities of all foremen, supervisory, and/or managerial positions employed by Respondent from December 1, 2020 through the present.

12.    Documents showing the signatures of all employees employed by Respondent from December 1, 2020 through June 30, 2021.

GC Exhibit 6          007

# USPS Tracking®

FAQs >

## Track Another Package  +

**Tracking Number:** 70200090000234140752

Remove ✕

Your item was delivered to an individual at the address at 3:42 pm on July 8, 2022 in NEWARK, NJ 07105.

**USPS Tracking Plus® Available** ⌄

## ⊘ **Delivered, Left with Individual**

July 8, 2022 at 3:42 pm
NEWARK, NJ 07105

Feedback

**Get Updates** ⌄

---

**Text & Email Updates** ⌄

---

**Tracking History** ⌃

July 8, 2022, 3:42 pm
Delivered, Left with Individual
NEWARK, NJ 07105
Your item was delivered to an individual at the address at 3:42 pm on July 8, 2022 in NEWARK, NJ 07105.

---

July 8, 2022, 6:10 am
Out for Delivery
NEWARK, NJ 07101

---

July 8, 2022, 5:33 am
Arrived at Post Office
NEWARK, NJ 07101

July 7, 2022, 8:41 pm
Departed USPS Regional Facility
KEARNY NJ DISTRIBUTION CENTER

July 7, 2022
In Transit to Next Facility

July 6, 2022, 9:51 pm
Arrived at USPS Regional Facility
KEARNY NJ DISTRIBUTION CENTER

---

**USPS Tracking Plus®**   ⌄   Feedback

**Product Information**   ⌄

See Less ⌃

# Can't find what you're looking for?

Go to our FAQs section to find answers to your tracking questions.

**FAQs**

| Employeee Name | Job Classification | Date of Hire | Date of Seperation | Reason | Rate of Pay | - |
|---|---|---|---|---|---|---|
| Alberto Genao | Ironworker | 11/28/2021 | 12/11/2021 | Seasonal Worker | $86.06 | Hourly |
| Alejandro Criollo | Laborer | 12/19/2021 | N/A | N/A | $20.00 | Hourly |
| Alfredo Alfaro | Laborer | 7/19/2020 | 4/17/2021 | Seasonal Worker | $36.22 | Hourly |
| Alfredo Solorio-Salinas | Laborer | 7/19/2020 | 2/27/2021 | Seasonal Worker | $36.22 | Hourly |
| Alvaro Martinez | Project Manager | 1/5/2013 | N/A | N/A | $1,300.00 | Salary |
| Angel Macas | Foreman | 9/11/2010 | N/A | N/A | $40.00 | Hourly |
| Antolin Benitez | Laborer | 6/26/2016 | N/A | N/A | $22.00 | Hourly |
| Antonio Albares | Laborer | 6/26/2016 | 5/9/2020 | New Job Opportunity | $18.00 | Hourly |
| Armando Anaya | Laborer | 9/30/2018 | N/A | N/A | $17.00 | Hourly |
| Bolivar Rivera | Laborer | 4/11/2021 | N/A | N/A | $18.00 | Hourly |
| Boris Martinez | Laborer | 9/29/2019 | N/A | N/A | $19.00 | Hourly |
| Bryan Espinoza | Laborer | 4/12/2020 | N/A | N/A | $67.12 | Hourly |
| Bryan Santos | Laborer | 7/14/2019 | 7/10/2021 | New Job Opportunity | $19.00 | Hourly |
| Byron Leon Zhiminaicela | Laborer | 9/17/2017 | N/A | N/A | $21.00 | Hourly |
| Calvin Rodriguez | Mason | 5/4/2013 | N/A | N/A | $27.00 | Hourly |
| Carlos Yunga | Laborer | 10/27/2019 | 8/29/2020 | New Job Opportunity | $20.00 | Hourly |
| Clebio Soares-Modesto | Laborer | 9/4/2016 | N/A | N/A | $22.00 | Hourly |
| Cristhian Angamarca Santander | Carpenter | 7/3/2016 | 4/23/2022 | Seasonal Worker | $82.01 | Hourly |
| Daniel Lauretta | Laborer | 5/17/2020 | 8/8/2020 | Seasonal Worker | $36.22 | Hourly |
| Danny Javier Marino | Laborer | 7/14/2019 | 12/18/2021 | New Job Opportunity | $20.00 | Hourly |
| Dario Maquilon | Laborer | 4/12/2020 | 11/7/2020 | New Job Opportunity | $17.00 | Hourly |
| David Medina | Laborer | 10/5/2013 | N/A | N/A | $20.00 | Hourly |
| Dayana Coello | Secretary | 1/7/2018 | N/A | N/A | $17.00 | Hourly |
| Diego Villavicencio | Mason | 3/28/2021 | N/A | N/A | $27.00 | Hourly |
| Edgar Angamarca | Laborer | 3/20/2016 | N/A | N/A | $19.00 | Hourly |
| Edison Gualan-Macas | Laborer | 8/22/2021 | N/A | N/A | $20.00 | Hourly |
| Edison Minchala | Mason | 3/13/2022 | N/A | N/A | $30.00 | Hourly |
| Edwin Vazquez | Laborer | 9/8/2019 | | 8/15/2020 | $18.00 | Hourly |
| Emmamuel Noyola | Laborer | 6/30/2019 | N/A | N/A | $19.00 | Hourly |
| Eric Williams | Laborer | 9/27/2020 | 3/13/2021 | New Job Opportunity | $18.00 | Hourly |
| Erwin Morales | Laborer | 10/11/2020 | 10/17/2020 | Seasonal Worker | $65.12 | Hourly |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fabian Bravo-Mendez | Operator | 4/3/2022 | N/A | N/A | $40.00 | Hourly |
| Fernando Alcoser | Mason | 7/4/2021 | N/A | N/A | $28.00 | Hourly |
| Flavio Espinoza-Urgiles | Laborer | 10/31/2021 | N/A | N/A | $19.00 | Hourly |
| Flavio Naranjo-Bernal | Laborer | 9/19/2021 | N/A | N/A | $25.00 | Hourly |
| Francisco Martinez | Laborer | 9/16/2018 | 1/23/2021 | 5 days No-Show | $20.00 | Hourly |
| Frank D Siguencia | Project Manager | 9/7/2013 | 11/20/2021 | New Job Opportunity | $1,000.00 | Salary |
| Franklin R Siguencia | Driver | 3/6/2016 | 1/2/2021 | New Job Opportunity | $2,000.00 | Salary |
| Franklin Saula | Operator | 4/23/2011 | N/A | N/A | $30.00 | Hourly |
| Franklin Serrano | Mason | 1/1/2018 | N/A | N/A | $27.00 | Hourly |
| Freddy Espinoza | Laborer | 1/25/2008 | 4/24/2021 | Seasonal Worker | $36.22 | Hourly |
| Freddy Inguil | Laborer | 9/20/2020 | 7/3/2021 | Seasonal Worker | $37.17 | Hourly |
| Guido H Espinoza | Mason | 5/17/2015 | 12/11/2021 | | $35.00 | Hourly |
| Ivan Espinoza | Laborer | 4/4/2021 | 5/7/2022 | Seasonal Worker | $36.22 | Hourly |
| Jacek Mioduszewski | Project Manager | 5/2/2021 | N/A | N/A | $2,000.00 | Salary |
| Javier Pereira | Mason | 6/21/2015 | 2/12/2022 | New Job Opportunity | $27.00 | Hourly |
| Jesus Aguilar | Mason | 3/28/2021 | N/A | N/A | $28.00 | Hourly |
| Johan Galileu | Laborer | 11/28/2021 | 12/11/2021 | Seasonal Worker | $36.22 | Hourly |
| Jonathan Sarango | Laborer | 4/11/2021 | 3/12/2022 | New Job Opportunity | $20.00 | Hourly |
| Jorge Gonzaga | Operator | 5/8/2016 | 4/17/2021 | Seasonal Worker | $73.87 | Hourly |
| Jorge Heras | Laborer | 3/22/2020 | 10/30/2021 | New Job Opportunity | $17.00 | Hourly |
| Jorge Inguil | Mason | 9/25/2010 | N/A | N/A | $28.00 | Hourly |
| Jorge Miranda | Laborer | 1/9/2010 | 7/17/2021 | Seasonal Worker | $16.00 | Hourly |
| Jorge Rodriguez-Meza | Laborer | 9/7/2013 | N/A | N/A | $21.00 | Hourly |
| Jose Chafla | Mason | 1/23/2022 | 4/9/2022 | New Job Opportunity | $25.00 | Hourly |
| Jose Leonidas Ramirez | Mason | 9/16/2018 | 9/19/2020 | New Job Opportunity | $27.00 | Hourly |
| Jose Miguel Santander | Driver | 8/11/2019 | 11/6/2021 | New Job Opportunity | $34.00 | Hourly |
| Jose A. Pereira | Mason | 2/1/2015 | 6/4/2022 | 5 days No-Show | $28.00 | Hourly |
| Jose Ramirez | Laborer | 11/1/2015 | 6/13/2020 | Seasonal Worker | $54.02 | Hourly |
| Juan Alvarez | Laborer | 12/28/2014 | N/A | N/A | $16.00 | Hourly |
| Juan M Solorio Salinas | Laborer | 6/5/2016 | 7/31/2021 | Seasonal Worker | $36.22 | Hourly |
| Juan Martinez | Laborer | 1/6/2019 | 4/17/2021 | New Job Opportunity | $36.22 | Hourly |
| Juan Diego Naranjo | Operator | 2/7/2016 | N/A | N/A | $40.00 | Hourly |

| Name | Position | Start Date | End Date | Reason | Rate | Type |
|---|---|---|---|---|---|---|
| Juan Villalta | Laborer | 10/5/2020 | 11/27/2021 | New Job Opportunity | $22.00 | Hourly |
| Luis A Ramos Tapia | Laborer | 3/26/2011 | 4/17/2021 | New Job Opportunity | $36.22 | Hourly |
| Luis Cabuco | Mason | 10/11/2020 | N/A | N/A | $27.00 | Hourly |
| Luis Jimenez Abad | Driver | 3/7/2021 | N/A | N/A | $19.00 | Hourly |
| Luis Poz | Laborer | 11/28/2021 | 12/11/2021 | Seasonal Worker | $36.22 | Hourly |
| Manuel Gonzalez | Mason | 4/27/2013 | N/A | N/A | $33.00 | Hourly |
| Manuel Ocampo | Laborer | 5/8/2016 | 2/12/2022 | Seasonal Worker | $26.95 | Hourly |
| Marco Zhinin | Foreman | 11/16/2013 | N/A | N/A | $40.00 | Hourly |
| Mario Vicuna | Laborer | 6/18/2017 | 4/17/2021 | Seasonal Worker | $62.12 | Hourly |
| Melvin Garcia | Laborer | 3/25/2018 | 5/1/2021 | 5 days No-Show | $20.00 | Hourly |
| Michael P Narraine | Laborer | 12/1/2019 | 7/18/2020 | New Job Opportunity | $17.00 | Hourly |
| Miguel Saula | Mason | 9/11/2010 | 9/4/2021 | New Job Opportunity | $30.00 | Hourly |
| Moises Reyes | Mason | 9/29/2019 | N/A | N/A | $28.00 | Hourly |
| Nathaly Espinoza | Secretary | 9/26/2021 | 6/4/2022 | New Job Opportunity | $13.00 | Hourly |
| Nelson Benitez | Laborer | 10/2/2016 | 12/25/2021 | New Job Opportunity | $21.00 | Hourly |
| Nelson Molina | Laborer | 10/4/2020 | 10/23/2021 | New Job Opportunity | $19.00 | Hourly |
| Nestor Masaquiza | Mason | 7/25/2021 | N/A | N/A | $27.00 | Hourly |
| Nube Espinoza | Secretary | 6/4/2022 | N/A | N/A | $15.00 | Hourly |
| Omar Rios | Laborer | 7/24/2016 | 12/26/2020 | New Job Opportunity | $18.00 | Hourly |
| Oscar Brito | Laborer | 5/10/2020 | 10/31/2020 | Seasonal Worker | $36.22 | Hourly |
| Oscar Rodriguez Bermeo | Mason | 9/11/2010 | 12/11/2021 | New Job Opportunity | $35.00 | Hourly |
| Oscar Torres | Mason | 2/24/2019 | N/A | N/A | $30.00 | Hourly |
| Pedro Zhinin | Laborer | 4/11/2021 | N/A | N/A | $17.00 | Hourly |
| Raul Heras | Laborer | 4/12/2020 | N/A | N/A | $17.00 | Hourly |
| Roberto Morocho | Mason | 2/27/2022 | 5/14/2022 | New Job Opportunity | $25.00 | Hourly |
| Rogelio Fialho | Laborer | 11/28/2021 | 12/11/2021 | Seasonal Worker | $36.22 | Hourly |
| Samir Whitehead | Laborer | 7/21/2019 | 6/4/2022 | Seasonal Worker | $20.00 | Hourly |
| Segundo Fernando Alcoser | Mason | 12/1/2018 | 6/13/2020 | New Job Opportunity | $28.00 | Hourly |
| Segundo Sarango | Laborer | 1/6/2019 | 4/30/2022 | New Job Opportunity | $20.00 | Hourly |
| Segundo Saula | Mason | 8/29/2021 | N/A | N/A | $30.00 | Hourly |
| Steven A Rogers | Operator | 5/17/2020 | 8/8/2020 | Seasonal Worker | $73.87 | Hourly |
| Tito A Lloclla | Mason | 5/4/2013 | 10/31/2020 | New Job Opportunity | $69.28 | Hourly |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tyrick Andre Young | Laborer | 2/23/2020 | 4/25/2020 | New Job Opportunity | $17.00 | Hourly |
| Ulises Javier Fuentes | Laborer | 12/28/2014 | N/A | N/A | $18.00 | Hourly |
| Victor Lloclla | Laborer | 3/8/2014 | N/A | N/A | $20.00 | Hourly |
| Walter Gonzaga Rodriguez | Mason | 4/4/2021 | 9/4/2021 | Seasonal Worker | $78.17 | Hourly |
| William Marcelo Palaguachi | Laborer | 9/17/2017 | 7/17/2021 | New Job Opportunity | $20.00 | Hourly |

# PAYROLL REGISTER

**Olympic Payrolls**

| Acc No. | Period Ending | Pay Date | Week No | | | | |
|---|---|---|---|---|---|---|---|
| R25 | 12/26/2020 | 01/08/2021 | 2 | IBN CONSTRUCTION CORP | | Run Date: 01-06-20 | Page: 1 |

| | | | **\*\* E A R N I N G S \*\*** | | | | | **\*\* T A X E S \*\*** | | | **\*\* D E D U C T I O N S \*\*** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 100001 | NELSON ESPINOZA | | 2000.00 | | GROSS | | 2000.00 | 153.00 | 59.83 | 23.50 | | | | 18134 |
| | | | 2000.00 | | | | | 174.42 | | | | | | 1589.25* |
| | **\* TOTALS - 100 - OFFICERS** | | | | GROSS | | 2000.00 | 153.00 | 59.83 | 23.50 | | | | 1 PAY |
| | | | 2000.00 | | | | | 174.42 | | | | | | 1589.25 |
| 200008 | FRANKLIN R SIGUENCIA | | 2000.00 | | GROSS | | 2000.00 | 153.00 | 63.35 | 23.50 | | | | 18135 |
| | | | 2000.00 | | | | | 224.87 | | | | 62.00 | | 1473.28* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | 30.00 | 30.00 | | GROSS | | 900.00 | 68.85 | 22.09 | 10.58 | | | | 18136 |
| | | | 900.00 | | | | | 85.13 | | | | | | 713.35* |
| 200074 | MANUEL GONZALEZ | 30.00 | 27.00 | | | | | | | | | | | |
| | *JOB 495 | | | | | | | | | | | | | 0.00* |
| 200074 | MANUEL GONZALEZ | 30.00 | 27.00 | | GROSS | | 810.00 | 61.96 | 13.12 | 9.52 | | | | 18137 |
| | | | 810.00 | | | | | 32.73 | | | | | | 692.67* |
| 200084 | JORGE RODRIGUEZ-MEZA | 20.00 | 32.00 | | | | | | | | | | | |
| | *JOB 155 | | | | | | | | | | | | | 0.00* |
| 200084 | JORGE RODRIGUEZ-MEZA | 20.00 | 32.00 | | GROSS | | 640.00 | 48.96 | 10.11 | 7.52 | | | | 18138 |
| | | | 640.00 | | | | | 24.00 | | | | | | 549.41* |
| 200085 | FRANK D SIGUENCIA | | 1000.00 | | GROSS | | 1000.00 | 76.50 | 27.02 | 11.75 | | | | 18139 |
| | | | 1000.00 | | | | | 87.21 | | | | | | 797.52* |
| 200087 | OMAR RIOS | 18.00 | 8.00 | | | | | | | | | | | |
| | *JOB 155 | | | | | | | | | | | | | 0.00* |
| 200087 | OMAR RIOS | 18.00 | 8.00 | | GROSS | | 144.00 | 11.02 | 1.87 | 1.69 | | | | 18140 |
| | | | 144.00 | | | | | | | | | | | 129.42* |
| 200116 | ULISES J FUENTES | 18.00 | 32.00 | | | | | | | | | | | |
| | *JOB 25A | | | | | | | | | | | | | 0.00* |
| 200116 | ULISES J FUENTES | 36.22 | 32.00 | | GROSS | | 576.00 | 44.06 | 8.06 | 6.77 | | | | 18141 |
| | | | 576.00 | | | | | 1.06 | | | | | | 516.05* |
| 200221 | CLEBIO SOARES-MODESTO | 22.00 | 32.00 | | | | | | | | | | | |
| | *JOB 155 | | | | | | | | | | | | | 0.00* |
| 200221 | CLEBIO SOARES-MODESTO | 22.00 | 32.00 | | GROSS | | 704.00 | 53.86 | 10.62 | 8.27 | | | | 18142 |
| | | | 704.00 | | | | | 13.86 | | | | | | 617.39* |
| 200262 | ARMANDO ANAYA | 16.00 | 32.00 | | | | | | | | | | | |
| | *JOB 25A | | | | | | | | | | | | | 0.00* |

**141**

# PAYROLL REGISTER

Olympic Payrolls

| Acc No | Period Ending Pay Date   Week No | IBN CONSTRUCTION CORP | | Run Date: 01-06-20 Page: 2 |
|---|---|---|---|---|
| R25 | 12/26/2020 01/08/2021  2 | | | |

| EMPL # EMPLOYEE NAME | EMP | **EARNINGS** | | | **TAXES** | | | **DEDUCTIONS** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MESSAGE | RATE | REG HRS   OVT HRS<br>REG PAY   OVT PAY | OTHER   HRS | PAY | FICA   STATE   SUDI<br>FED   CITY | | | PAC   DED   AMT<br>GARNI | | | CHECK#<br>NET PAY |
| 200262 ARMANDO ANAYA | 16.00 | 32.00<br>512.00 | GROSS | 512.00 | 39.16   7.93   6.02<br>19.47 | | | | | | 18143<br>439.42* |
| 200266 OSCAR TORRES<br>*JOB 495 | 24.00 | 22.00 | | | | | | | | | 0.00* |
| 200266 OSCAR TORRES | 24.00 | 22.00<br>528.00 | GROSS | 528.00 | 40.39   7.48   6.21<br>4.53 | | | | | | 18144<br>469.39* |
| 200273 DANNY J MARINO | 20.00 | 32.00 | | | | | | | | | 0.00* |
| 200273 DANNY J MARINO | 20.00 | 32.00<br>640.00 | GROSS | 640.00 | 48.96   9.34   7.52<br>7.46 | | | | | | 18145<br>566.72* |
| 200304 JUAN VILLALTA<br>*JOB 155 | 22.00 | 32.00 | | | | | | | | | 0.00* |
| 200304 JUAN VILLALTA<br>** PREPAID PAY ** | 22.00 | 40.00<br>880.00 | GROSS | 880.00 | 67.32   14.52   10.34<br>37.87 | | | | | | 0<br>749.95* |
| 200304 JUAN VILLALTA<br>** PREPAID PAY ** | 22.00 | 40.00<br>880.00 | GROSS | 880.00 | 67.32   14.52   10.34<br>37.87 | | | | | | 0<br>749.95* |
| 200304 JUAN VILLALTA | 22.00 | 32.00<br>704.00 | GROSS | 704.00 | 53.86   11.00   8.27<br>22.13 | | | | | | 18146<br>608.74* |
| * TOTALS - 200 | | 110.00<br>10918.00 | GROSS | 10918.00 | 835.22   221.03 128.30<br>598.19 | | | 62.00 | | | 14 PAYS<br>9073.26 |

```
                                          ** PREPAID CHECKS TOTAL --> 1499.90

                                             TOTAL NET PAY -------------------->        10662.51

*** NEW JERSEY FSPC         F SIGUENCIA /CS34981101A                                     18147
                                                                                         62.00
*** OLYMPIC PAYROLL SERVICES   PAYROLL FEE                                                    0
                                                                                       669.67
*** OLYMPIC PAYROLL SERVICES   IMPOUND EFT FOR 01/08/21                                       0
                                                                                      3672.61

                                          TOTAL AMOUNT OF OTHER CHECKS ---->       4404.28
```

| Acc No | Period Ending Pay Date Week No | | PAYROLL  REGISTER | | | | | | Olympic  Payrolls | |
|---|---|---|---|---|---|---|---|---|---|---|
| · R25  · | 12/26/2020 01/08/2021  2 | | | IBN CONSTRUCTION CORP | | | | Run Date: 01-06-20 | Page: 3 | |
| | | | **E A R N I N G S** | | | **T A X E S** | | **D E D U C T I O N S** | | |
| EMPL # | EMPLOYEE NAME | EMP | REG HRS    OVT HRS | OTHER    HRS    PAY | | FICA    STATE    SUDI | | PAC    DED    AMT | | CHECK# |
| | MESSAGE | RATE | REG PAY    OVT PAY | | | FED    CITY | | GARN1 | | NET PAY |
| | | | | | | | | | | |
| | ***  GRAND TOTALS  *** | | 110.00 | GROSS | 12918.00 | 988.22    280.86 151.80 | | | | 15 PAYS |
| | | | 12918.00 | | | 772.61 | | 62.00 | | 15066.79 |

## PAYROLL REGISTER

Olymp... Payrolls

IBM INSTRUCTION CORP

| Acc No | Period Ending | Pay Date | Week No | | | | | | | | Run Date: 01-06...1   Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 01/02/2021 | 01/08/2021 | 3 | | | | | | | | |

| EMPL # | EMPLOYEE NAME | EMP RATE | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
| | MESSAGE | | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | ** EARNINGS ** | | | | | ** TAXES ** | | | ** DEDUCTIONS ** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100001 | NELSON ESPINOZA | 2000.00 | 2000.00 | | GROSS | | 2000.00 | 153.00 174.42 | 59.83 | 23.50 | | | | 18148 1589.25* |
| **\* TOTALS - 100 - OFFICERS** | | | 2000.00 | | GROSS | | 2000.00 | 153.00 174.42 | 59.83 | 23.50 | | | | 1 PAY 1589.25 |
| 200008 | FRANKLIN R SIGUENCIA | 2000.00 | 2000.00 | | GROSS | | 2000.00 | 153.00 224.87 | 63.35 | 23.50 | | 62.00 | | 18149 1473.28* |
| 200023 | JORGE MIRANDA *JOB RAC | 36.22 | 16.00 | | | | | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA | 16.00 | 16.00 579.52 | | GROSS | | 579.52 | 44.33 26.83 | 8.51 | 6.81 | | | | 18150 493.04* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | 30.00 | 26.00 780.00 | | GROSS | | 780.00 | 59.67 70.73 | 14.96 | 9.16 | | | | 18151 625.48* |
| 200031 | MIGUEL SAULA *JOB RAC | 72.70 | 16.00 | | | | | | | | | | | 0.00* |
| 200031 | MIGUEL SAULA *JOB RAH | 74.56 | 8.00 | | | | | | | | | | | 0.00* |
| 200031 | MIGUEL SAULA | 30.00 | 24.00 1759.68 | | GROSS | | 1759.68 | 134.62 165.43 | 47.51 | 20.68 | | | | 18152 1391.44* |
| 200084 | JORGE RODRIGUEZ-MEZA *JOB 155 | 20.00 | 32.00 | | | | | | | | | | | 0.00* |
| 200084 | JORGE RODRIGUEZ-MEZA | 20.00 | 32.00 640.00 | | GROSS | | 640.00 | 48.96 24.00 | 10.11 | 7.52 | | | | 18153 549.41* |
| 200085 | FRANK D SIGUENCIA | 1000.00 | 1000.00 | | GROSS | | 1000.00 | 76.50 87.21 | 27.02 | 11.75 | | | | 18154 797.52* |
| 200116 | ULISES J FUENTES *JOB 25A | 18.00 | 32.00 | | | | | | | | | | | 0.00* |
| 200116 | ULISES J FUENTES | 36.22 | 32.00 576.00 | | GROSS | | 576.00 | 44.07 1.06 | 8.06 | 6.77 | | | | 18155 516.04* |
| 200134 | GUIDO H ESPINOZA *JOB RAC | 73.87 | 16.00 | | | | | | | | | | | 0.00* |
| 200134 | GUIDO H ESPINOZA *JOB RAH | 78.72 | 8.00 | | | | | | | | | | | 0.00* |

## PAYROLL REGISTER

IBN CONSTRUCTION CORP

Olympia Payrolls

| Acc No | Period Ending | Pay Date | Week No | | | | | | | Run Date: 01-06 | Page: 2 |
|--------|---------------|----------|---------|---|---|---|---|---|---|---|---|
| R25 | 01/02/2021 | 01/08/2021 | 3 | | | | | | | | |

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|--------|---------------|-----|---------|---------|-------|-----|-----|------|-------|------|-----|-----|-----|--------|
| | MESSAGE | RATE | REG PAY | OVT PAY | GROSS | | | FED | CITY | | GARNI | | | NET PAY |
| 200134 | GUIDO H ESPINOZA | 50.52 | 24.00 1811.68 | | GROSS | | 1811.68 | 138.60 281.91 | 80.86 | 21.28 | | | | 18156 1289.03* |
| 200221 | CLEBIO SOARES-MODESTO *JOB 155 | 22.00 | 32.00 | | | | | | | | | | | 0.00* |
| 200221 | CLEBIO SOARES-MODESTO | 22.00 | 32.00 704.00 | | GROSS | | 704.00 | 53.85 13.86 | 10.62 | 8.27 | | | | 18157 617.40* |
| 200240 | BYRON LEON-ZHIMINAICELA *JOB RAC | 36.22 | 8.00 | | | | | | | | | | | 0.00* |
| 200240 | BYRON LEON-ZHIMINAICELA *JOB RAH | 37.17 | 16.00 | | | | | | | | | | | 0.00* |
| 200240 | BYRON LEON-ZHIMINAICELA | 19.00 | 24.00 884.48 | | GROSS | | 884.48 | 67.66 96.11 | 22.32 | 10.39 | | | | 18158 688.00* |
| 200262 | ARMANDO ANAYA *JOB 25A | 16.00 | 32.00 | | | | | | | | | | | 0.00* |
| 200262 | ARMANDO ANAYA | 16.00 | 32.00 512.00 | | GROSS | | 512.00 | 39.17 19.47 | 7.93 | 6.01 | | | | 18159 439.42* |
| 200266 | OSCAR TORRES *JOB 495 | 24.00 | 26.00 | | | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES | 24.00 | 26.00 624.00 | | GROSS | | 624.00 | 47.74 14.13 | 9.40 | 7.33 | | | | 18160 545.40* |
| 200272 | BRYAN SANTOS *JOB RAC | 36.22 | 8.00 | | | | | | | | | | | 0.00* |
| 200272 | BRYAN SANTOS *JOB RAH | 37.17 | 8.00 | | | | | | | | | | | 0.00* |
| 200272 | BRYAN SANTOS | 18.00 | 16.00 587.12 | | GROSS | | 587.12 | 44.91 2.17 | 8.28 | 6.90 | | | | 18161 524.86* |
| 200273 | DANNY J MARINO *JOB 155 | 20.00 | 27.00 | | | | | | | | | | | 0.00* |
| 200273 | DANNY J MARINO | 20.00 | 27.00 540.00 | | GROSS | | 540.00 | 41.31 | 7.34 | 6.35 | | | | 18162 485.00* |
| 200299 | FREDDY INGUIL *JOB RAH | 37.17 | 16.00 | | | | | | | | | | | 0.00* |
| 200299 | FREDDY INGUIL *JOB RAC | 36.22 | 8.00 | | | | | | | | | | | 0.00* |

GC Exhibit 8

005

**PAYROLL REGISTER**  Olympic Payrolls

| Acc No. | Period Ending | Pay Date | Week No | | | Run Date: 01-06 Page: 3 |
|---|---|---|---|---|---|---|
| R25 | 01/02/2021 | 01/08/2021 | 3 | IBN CONSTRUCTION CORP | | |

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200299 | FREDDY INGUIL | 37.17 | 24.00 884.48 | | GROSS | | 884.48 | 67.65 96.11 | 22.32 | 10.39 | | | | 18163 688.01* |
| 200304 | JUAN VILLALTA *JOB 155 | 22.00 | 32.00 | | | | | | | | | | | 0.00* |
| 200304 | JUAN VILLALTA | 22.00 | 704.00 | | GROSS | | 704.00 | 53.85 22.13 | 11.00 | 8.27 | | | | 18164 608.75* |
| * TOTALS - 200 | | | 26.00 14586.96 | | GROSS | | 14586.96 | 1115.89 1146.02 | 359.59 | 171.38 | 62.00 | | | 16 PAYS 11732.08 |
| | | | | | | | | TOTAL NET PAY -------------------> | | | | | 13321.33 |
| *** NEW JERSEY FSPC | | | | | F SIGUENCIA /CS34981101A | | | | | | | | | 18165 62.00 |
| *** OLYMPIC PAYROLL SERVICES | | | | | IMPOUND EFT FOR 01/08/21 | | | | | | | | | 0 5102.83 |
| | | | | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | | | | 5164.83 |
| *** GRAND TOTALS *** | | | 26.00 16586.96 | | GROSS | | 16586.96 | 1268.89 1320.44 | 419.42 | 194.88 | 62.00 | | | 17 PAYS 18486.16 |

GC Exhibit 8                006

# PAYROLL REGISTER

IBM CONSTRUCTION CORP

Olympic Payrolls

Run Date: 01-13   Page: 1

| Acc No. | Period Ending | Pay Date | Week No |
|---|---|---|---|
| R25 | 01/09/2021 | 01/15/2021 | 5 |

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200006 | FREDDY R ESPINOZA | 36.22 | 751.40 | | GROSS | | 751.40 | 57.49 67.30 | 13.84 | 8.83 | | | | 18178 603.94* |
| 200006 | FREDDY R ESPINOZA | 36.22 | 606.90 | | GROSS | | 606.90 | 46.43 49.96 | 9.83 | 7.13 | | | | 18179 493.55* |
| 200006 | FREDDY R ESPINOZA | 36.22 | 462.40 | | GROSS | | 462.40 | 35.37 32.62 | 6.94 | 5.43 | | | | 18180 382.04* |
| 200006 | FREDDY R ESPINOZA | 36.22 | 231.20 | | GROSS | | 231.20 | 17.68 7.25 | 3.18 | 2.72 | | | | 18181 200.37* |
| 200023 | JORGE MIRANDA *JOB RAH | 37.17 | 16.00 | | | | | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA *JOB RAC | 36.22 | 24.00 | | | | | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA | 16.00 | 40.00 1464.00 | | GROSS | | 1464.00 | 112.00 169.03 | 54.15 | 17.20 | | | | 18182 1111.62* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO *JOB RAC | 72.70 | 32.00 | | | | | | | | | | | 0.00* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO *JOB RAC-2 | 50.52 | 8.00 | | | | | | | | | | | 0.00* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | 30.00 | 40.00 2730.56 | | GROSS | | 2730.56 | 208.88 502.28 | 145.18 | 32.09 | | | | 18183 1842.13* |
| 200031 | MIGUEL SAULA *JOB RAC | 36.22 | 8.00 | | | | | | | | | | | 0.00* |
| 200031 | MIGUEL SAULA | 30.00 | 8.00 289.76 | | GROSS | | 289.76 | 22.16 | 4.06 | 3.40 | | | | 18184 260.14* |
| 200124 | JOSE A PEREIRA *JOB RAC | 36.22 | 24.00 | | | | | | | | | | | 0.00* |
| 200124 | JOSE A PEREIRA *JOB RAC-2 | 50.52 | 16.00 | | | | | | | | | | | 0.00* |
| 200124 | JOSE A PEREIRA | 36.22 | 40.00 1677.60 | | GROSS | | 1677.60 | 128.34 125.81 | 38.99 | 19.71 | | | | 18185 1364.75* |
| 200134 | GUIDO H ESPINOZA *JOB RAC | 73.87 | 8.00 | | | | | | | | | | | 0.00* |
| 200134 | GUIDO H ESPINOZA | 50.52 | 8.00 590.96 | | GROSS | | 590.96 | 45.21 48.05 | 9.51 | 6.95 | | | | 18186 481.24* |

| Acc No | Period Ending | Pay Date | Week No | | | | | | | | | | |
|--------|---------------|----------|---------|--|--|--|--|--|--|--|--|--|--|
| R25 | 01/09/2021 | 01/15/2021 | 5 | IBN CONSTRUCTION CORP | | | | | Run Date: 01-13 | | | Page: 2 | |

| EMPL # | EMPLOYEE NAME | EMP | **REG HRS** | **OVT HRS** | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|--------|---------------|-----|---------|---------|-------|-----|-----|------|-------|------|-----|-----|-----|--------|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200240 | BYRON LEON-ZHIMINAICELA | | 8.00 | | | | | | | | | | | |
| *JOB RAH | | 37.17 | | | | | | | | | | | | 0.00* |
| 200240 | BYRON LEON-ZHIMINAICELA | | 8.00 | | | | | | | | | | | |
| *JOB RAC | | 36.22 | | | | | | | | | | | | 0.00* |
| 200240 | BYRON LEON-ZHIMINAICELA | | 16.00 | | GROSS | | 587.12 | 44.92 | 9.82 | 6.90 | | | | 18187 |
| | | 19.00 | 587.12 | | | | 57.51 | | | | | | | 467.97* |
| 200255 | MARCO V ZHININ | | 40.00 | | | | | | | | | | | |
| *JOB RAH | | 78.72 | | | | | | | | | | | | 0.00* |
| 200255 | MARCO V ZHININ | | 40.00 | | GROSS | | 3148.80 | 240.88 | 131.76 | 37.00 | | | | 18188 |
| | | 73.87 | 3148.80 | | | | 423.02 | | | | | | | 2316.14* |
| 200266 | OSCAR TORRES | | 16.00 | | | | | | | | | | | |
| *JOB RAC | | 36.22 | | | | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES | | 40.00 | | | | | | | | | | | |
| *JOB RAC-2 | | 73.87 | | | | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES | | 24.00 | | GROSS | | 1170.48 | 89.55 | 21.39 | 13.76 | | | | 18189 |
| | | 24.00 | 1170.48 | | | | 74.88 | | | | | | | 970.90* |
| 200272 | BRYAN SANTOS | | 40.00 | | | | | | | | | | | |
| *JOB RAC | | 36.22 | | | | | | | | | | | | 0.00* |
| 200272 | BRYAN SANTOS | | 40.00 | | GROSS | | 1448.80 | 110.84 | 28.70 | 17.02 | | | | 18190 |
| | | 18.00 | 1448.80 | | | | 98.36 | | | | | | | 1193.88* |
| 200273 | DANNY J MARINO | | 24.00 | | | | | | | | | | | |
| *JOB RAC | | 36.22 | | | | | | | | | | | | 0.00* |
| 200273 | DANNY J MARINO | | 16.00 | | | | | | | | | | | |
| *JOB RAH | | 37.17 | | | | | | | | | | | | 0.00* |
| 200273 | DANNY J MARINO | | 40.00 | | GROSS | | 1464.00 | 112.00 | 29.29 | 17.20 | | | | 18191 |
| | | 20.00 | 1464.00 | | | | 100.18 | | | | | | | 1205.33* |
| 200299 | FREDDY INGUIL | | 24.00 | | | | | | | | | | | |
| *JOB RAH | | 37.17 | | | | | | | | | | | | 0.00* |
| 200299 | FREDDY INGUIL | | 8.00 | | | | | | | | | | | |
| *JOB RAC | | 36.22 | | | | | | | | | | | | 0.00* |
| 200299 | FREDDY INGUIL | | 8.00 | | | | | | | | | | | |
| *JOB RAC-2 | | 72.70 | | | | | | | | | | | | 0.00* |
| 200299 | FREDDY INGUIL | | 40.00 | | GROSS | | 1763.44 | 134.91 | 78.83 | 20.72 | | | | 18192 |
| | | 37.17 | 1763.44 | | | | 290.01 | | | | | | | 1238.97* |

**PAYROLL REGISTER**                                Olympic Payrolls

| Acc No. | Period Ending | Pay Date | Week No | | | | | Run Date: 01-13 | Page: 3 |
|---------|---------------|----------|---------|---|---|---|---|-----------------|---------|
| R25 | 01/09/2021 | 01/15/2021 | 5 | IBN CONSTRUCTION CORP | | | | | |

| | | | **E A R N I N G S** | | | **T A X E S** | | | **D E D U C T I O N S** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPL.# | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER HRS | PAY | FICA | STATE | SUDI | PAC DED | AMT | CHECK# |
| | MESSAGE | RATE | REG PAY | OVT PAY | | | FED | CITY | | GARNI | | NET PAY |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| * TOTALS - 200 | | | | GROSS | 18387.42 | 1406.66 | 585.47 | 216.06 | | | 15 PAYS |
| | | | 18387.42 | | | 2046.26 | | | | | 14132.97 |

TOTAL NET PAY  ------------------->        14132.97

| *** OLYMPIC PAYROLL SERVICES | | | IMPOUND EFT FOR 01/15/21 | | 0 |
| | | | | | 6359.80 |

TOTAL AMOUNT OF OTHER CHECKS ---->        6359.80

| *** GRAND TOTALS *** | | | GROSS | 18387.42 | 1406.66 | 585.47 | 216.06 | | | 15 PAYS |
| | | 18387.42 | | | 2046.26 | | | | | 20492.77 |

## PAYROLL REGISTER

IBN CONSTRUCTION CORP

Olympic Payrolls

| Src No | Period Ending | Pay Date | Week No | | | | | | Run Date: 01-18-20 Page: 1 |
|---|---|---|---|---|---|---|---|---|---|
| R25 | 01/09/2021 | 01/22/2021 | 6 | | | | | | |

| EMPL # EMPLOYEE NAME | EMP | **EARNINGS** | | | | **TAXES** | | | **DEDUCTIONS** | | | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MESSAGE | RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC / GARNI | DED | AMT | NET PAY |

| EMPL/MSG | RATE | REG HRS/PAY | OVT | OTHER | PAY | FICA/FED | STATE/CITY | SUDI | CHECK#/NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| 200006 FREDDY R ESPINOZA *JOB PES | 87.73 | 7.00 | | | | | | | 0.00* |
| 200006 FREDDY R ESPINOZA *JOB PES-2 | 78.18 | 7.50 | | | | | | | 0.00* |
| 200006 FREDDY R ESPINOZA | 36.22 | 14.50 / 1200.46 | | GROSS | 1200.46 | 91.84 / 147.44 | 40.42 | 14.10 | 18193 / 906.66* |
| 200044 LUIS A RAMOS-TAPIA *JOB PES | 65.12 | 7.50 | | | | | | | 0.00* |
| 200044 LUIS A RAMOS-TAPIA | 36.22 | 7.50 / 488.40 | | GROSS | 488.40 | 37.36 / 25.38 | 7.84 | 5.74 | 18194 / 412.08* |
| 200054 EDGAR ANGAMARCA *JOB PES | 65.12 | 7.50 | | | | | | | 0.00* |
| 200054 EDGAR ANGAMARCA | 19.00 | 7.50 / 488.40 | | GROSS | 488.40 | 37.36 / 25.38 | 7.84 | 5.74 | 18195 / 412.08* |
| 200211 ANTOLIN BENITEZ *JOB PES | 65.12 | 7.50 | | | | | | | 0.00* |
| 200211 ANTOLIN BENITEZ | 87.73 | 7.50 / 488.40 | | GROSS | 488.40 | 37.38 | 6.31 | 5.74 | 18196 / 438.97* |
| 200223 NELSON BENITEZ *JOB PES | 65.12 | 14.50 | | | | | | | 0.00* |
| 200223 NELSON BENITEZ | 20.00 | 14.50 / 944.24 | | GROSS | 944.24 | 72.23 / 67.58 | 16.58 | 11.09 | 18197 / 776.76* |
| 200238 MARIO VICUNA *JOB PES | 65.12 | 7.00 | | | | | | | 0.00* |
| 200238 MARIO VICUNA *JOB PES-2 | 78.18 | 7.50 | | | | | | | 0.00* |
| 200238 MARIO VICUNA | 62.12 | 14.50 / 1042.19 | | GROSS | 1042.19 | 79.73 / 59.49 | 17.93 | 12.25 | 18198 / 872.79* |
| * TOTALS - 200 | | 4652.09 | | GROSS | 4652.09 | 355.90 / 325.27 | 96.92 | 54.66 | 6 PAYS / 3819.34 |

| | | PAYROLL REGISTER | | Olympic Payrolls |
|---|---|---|---|---|

**Acc No.** R25 — Period Ending 01/09/2021 — Pay Date 01/22/2021 — Week No. 6

IBN CONSTRUCTION CORP

Run Date: 01-18-2022   Page: 2

| EMPL # | EMPLOYEE NAME / MESSAGE | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER   HRS   PAY | FICA / FED | STATE / CITY | SUDI | PAC   DED   AMT / GARNI | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL NET PAY -------------------> | 3819.34 |
| | *** OLYMPIC PAYROLL SERVICES | | | | IMPOUND EFT FOR 01/22/21 | | | | | 0 |
| | | | | | | | | | | 1365.41 |
| | *** GRAND TOTALS *** | | | | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | 1365.41 |
| | | | 4652.09 | | GROSS        4652.09 | 355.90 325.27 | 96.92 | 54.66 | | 6 PAYS 5184.75 |

**PAYROLL REGISTER**

IBN CONSTRUCTION CORP

Olympic Payrolls

Run Date: 01-20-202_ Page: 1

| Acc No. R25 | | Period Ending 01/09/2021 | Pay Date 01/22/2021 | Week No 9 | | | | | | |

| EMPL # | EMPLOYEE NAME / MESSAGE | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC / GARNI | DED | AMT | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100001 | NELSON ESPINOZA | 2000.00 | 2000.00 | | GROSS | | 2000.00 | 153.00 / 174.42 | 59.83 | 23.50 | | | | 18208 / 1589.25* |
| | * TOTALS - 100 - OFFICERS | | | | | | | | | | | | | |
| | | | 2000.00 | | GROSS | | 2000.00 | 153.00 / 174.42 | 59.83 | 23.50 | | | | 1 PAY / 1589.25 |
| 200074 | MANUEL GONZALEZ *JOB 21A | 30.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200074 | MANUEL GONZALEZ | 30.00 | 40.00 / 1200.00 | | GROSS | | 1200.00 | 91.80 / 78.42 | 22.19 | 14.10 | | | | 18209 / 993.49* |
| 200084 | JORGE RODRIGUEZ-MEZA *JOB 155 | 20.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200084 | JORGE RODRIGUEZ-MEZA | 20.00 | 40.00 / 800.00 | | GROSS | | 800.00 | 61.20 / 40.35 | 13.31 | 9.40 | | | | 18210 / 675.74* |
| 200085 | FRANK D SIGUENCIA | 1000.00 | 1000.00 | | GROSS | | 1000.00 | 76.50 / 87.21 | 27.02 | 11.75 | | | | 18211 / 797.52* |
| 200116 | ULISES J FUENTES *JOB 21A | 18.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200116 | ULISES J FUENTES | 36.22 | 40.00 / 720.00 | | GROSS | | 720.00 | 55.08 / 15.46 | 10.94 | 8.46 | | | | 18212 / 630.06* |
| 200221 | CLEBIO SOARES-MODESTO *JOB 155 | 22.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200221 | CLEBIO SOARES-MODESTO | 22.00 | 40.00 / 880.00 | | GROSS | | 880.00 | 67.32 / 31.46 | 14.14 | 10.34 | | | | 18213 / 756.74* |
| 200262 | ARMANDO ANAYA *JOB 155 | 16.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200262 | ARMANDO ANAYA | 16.00 | 40.00 / 640.00 | | GROSS | | 640.00 | 48.97 / 32.27 | 10.49 | 7.52 | | | | 18214 / 540.75* |
| 200304 | JUAN VILLALTA *JOB 155 | 22.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200304 | JUAN VILLALTA | 22.00 | 40.00 / 880.00 | | GROSS | | 880.00 | 67.32 / 40.02 | 14.52 | 10.34 | | | | 18215 / 747.80* |
| | * TOTALS - 200 | | | | | | | | | | | | | |
| | | | 6120.00 | | GROSS | | 6120.00 | 468.19 / 325.19 | 112.61 | 71.91 | | | | 7 PAYS / 5142.10 |

| Acc No | | | Period Ending  Pay Date   Week No | | **PAYROLL  REGISTER** | | | | **Olympic Payrolls** |
|---|---|---|---|---|---|---|---|---|---|
| R25 | | | 01/16/2021 01/22/2021  10 | | IBN CONSTRUCTION CORP | | | Run Date: 01-20-2021  Page: 1 | |

| | | | **E A R N I N G S** | | | **T A X E S** | | **D E D U C T I O N S** | |
|---|---|---|---|---|---|---|---|---|---|
| EMPL # | EMPLOYEE NAME | EMP | REG HRS   OVT HRS | OTHER   HRS   PAY | FICA   STATE   SUDI | | PAC   DED   AMT | | CHECK# |
| | MESSAGE | RATE | REG PAY   OVT PAY | | FED   CITY | | GARNI | | NET PAY |
| 100001 | NELSON ESPINOZA | | | GROSS         2000.00 | 153.00   59.83   23.50 | | | | 18216 |
| | | 2000.00 | 2000.00 | | 174.42 | | | | 1589.25* |
| | | | | | | | | | |
| * TOTALS - 100 - OFFICERS | | | | GROSS         2000.00 | 153.00   59.83   23.50 | | | | 1 PAY |
| | | | 2000.00 | | 174.42 | | | | 1589.25 |
| 200023 | JORGE MIRANDA | | 8.00 | | | | | | |
| | *JOB RA | 36.22 | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA | | 16.00 | | | | | | |
| | *JOB RAH | 37.17 | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA | | 8.00 | | | | | | |
| | *JOB RAC | 36.22 | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA | | 32.00 | GROSS         1174.24 | 89.83   36.47   13.80 | | | | 18217 |
| | | 16.00 | 1174.24 | | 105.28 | | | | 928.86* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | | 32.00 | | | | | | |
| | *JOB RAC | 72.70 | | | | | | | 0.00* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | | 8.00 | | | | | | |
| | *JOB RAC-A | 36.22 | | | | | | | 0.00* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | | 40.00 | GROSS         2616.16 | 200.13   137.17   30.74 | | | | 18218 |
| | | 30.00 | 2616.16 | | 474.82 | | | | 1773.30* |
| 200031 | MIGUEL SAULA | | 16.00 | | | | | | |
| | *JOB RAC | 72.70 | | | | | | | 0.00* |
| 200031 | MIGUEL SAULA | | 24.00 | | | | | | |
| | *JOB RAC-A | 36.22 | | | | | | | 0.00* |
| 200031 | MIGUEL SAULA | | 40.00 | GROSS         2032.48 | 155.49   64.15   23.88 | | | | 18219 |
| | | 30.00 | 2032.48 | | 213.82 | | | | 1575.14* |
| 200084 | JORGE RODRIGUEZ-MEZA | | 40.00 | | | | | | |
| | *JOB 155 | 20.00 | | | | | | | 0.00* |
| 200084 | JORGE RODRIGUEZ-MEZA | | 40.00 | GROSS         800.00 | 61.20   13.31   9.40 | | | | 18220 |
| | | 20.00 | 800.00 | | 40.35 | | | | 675.74* |
| 200085 | FRANK D SIGUENCIA | | | GROSS         1000.00 | 76.50   27.02   11.75 | | | | 18221 |
| | | 1000.00 | 1000.00 | | 87.21 | | | | 797.52* |
| 200095 | DAVID MEDINA | | 24.00 | | | | | | |
| | *JOB RAC | 36.22 | | | | | | | 0.00* |

# PAYROLL REGISTER — Olympic Payrolls

| Acc No | | Period Ending | Pay Date | Week No | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | | 01/16/2021 | 01/22/2021 | 10 | | | | | | Run Date: 01-20-2021   Page: 2 | | | |

IBN CONSTRUCTION CORP

| EMPL # | EMPLOYEE NAME | EMP RATE | REG HRS REG PAY | OVT HRS OVT PAY | OTHER | HRS | PAY | FICA FED | STATE CITY | SUDI | PAC GARNI | DED | AMT | CHECK# NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **EARNINGS** | | | | | **TAXES** | | | **DEDUCTIONS** | | | |
| 200095 | DAVID MEDINA | | 24.00 | | GROSS | | 869.28 | 66.50 | 13.92 | 10.21 | | | | 18222 |
| | | 36.22 | 869.28 | | | | | 30.39 | | | | | | 748.26* |
| 200116 | ULISES J FUENTES | | 40.00 | | | | | | | | | | | |
| *JOB 21A | | 18.00 | | | | | | | | | | | | 0.00* |
| 200116 | ULISES J FUENTES | | 40.00 | | GROSS | | 720.00 | 55.08 | 10.94 | 8.46 | | | | 18223 |
| | | 36.22 | 720.00 | | | | | 15.46 | | | | | | 630.06* |
| 200124 | JOSE A PEREIRA | | 24.00 | | | | | | | | | | | |
| *JOB RAC-A | | 36.22 | | | | | | | | | | | | 0.00* |
| 200124 | JOSE A PEREIRA | | 8.00 | | | | | | | | | | | |
| *JOB RAC | | 50.52 | | | | | | | | | | | | 0.00* |
| 200124 | JOSE A PEREIRA | | 32.00 | | GROSS | | 1273.44 | 97.41 | 23.65 | 14.96 | | | | 18224 |
| | | 36.22 | 1273.44 | | | | | 77.31 | | | | | | 1060.11* |
| 200134 | GUIDO H ESPINOZA | | 40.00 | | | | | | | | | | | |
| *JOB RAC | | 73.87 | | | | | | | | | | | | 0.00* |
| 200134 | GUIDO H ESPINOZA | | 40.00 | | GROSS | | 2954.80 | 226.04 | 160.87 | 34.72 | | | | 18225 |
| | | 50.52 | 2954.80 | | | | | 556.09 | | | | | | 1977.08* |
| 200193 | JUAN D NARANJO | | 8.00 | | | | | | | | | | | |
| *JOB RA | | 73.87 | | | | | | | | | | | | 0.00* |
| 200193 | JUAN D NARANJO | | 32.00 | | | | | | | | | | | |
| *JOB RAH | | 78.72 | | | | | | | | | | | | 0.00* |
| 200193 | JUAN D NARANJO | | 40.00 | | GROSS | | 3110.00 | 237.91 | 130.39 | 36.54 | | | | 18226 |
| | | 73.87 | 3110.00 | | | | | 432.68 | | | | | | 2272.48* |
| 200221 | CLEBIO SOARES-MODESTO | | 40.00 | | | | | | | | | | | |
| *JOB 155 | | 22.00 | | | | | | | | | | | | 0.00* |
| 200221 | CLEBIO SOARES-MODESTO | | 40.00 | | GROSS | | 880.00 | 67.32 | 14.14 | 10.34 | | | | 18227 |
| | | 22.00 | 880.00 | | | | | 31.46 | | | | | | 756.74* |
| 200240 | BYRON LEON-ZHIMINAICELA | | 24.00 | | | | | | | | | | | |
| *JOB RAH | | 37.17 | | | | | | | | | | | | 0.00* |
| 200240 | BYRON LEON-ZHIMINAICELA | | 8.00 | | | | | | | | | | | |
| *JOB RAC | | 36.22 | | | | | | | | | | | | 0.00* |
| 200240 | BYRON LEON-ZHIMINAICELA | | 32.00 | | GROSS | | 1181.84 | 90.41 | 40.46 | 13.89 | | | | 18228 |
| | | 19.00 | 1181.84 | | | | | 161.53 | | | | | | 875.55* |
| 200255 | MARCO V ZHININ | | 32.00 | | | | | | | | | | | |
| *JOB RAH | | 78.72 | | | | | | | | | | | | 0.00* |

GC Exhibit 8                                              014

# PAYROLL REGISTER

Olympic Payrolls

IBN CONSTRUCTION CORP

| Acc No | Period Ending | Pay Date | Week No |
|--------|--------------|----------|---------|
| R25 | 01/16/2021 | 01/22/2021 | 10 |

Run Date: 01-20-2021  Page: 3

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|--------|---------------|-----|---------|---------|-------|-----|-----|------|-------|------|-----|-----|-----|--------|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200255 | MARCO V ZHININ | 73.87 | 32.00 2519.04 | | GROSS | | 2519.04 | 192.72 284.48 | 91.49 | 29.60 | | | | 18229 1920.75* |
| 200262 | ARMANDO ANAYA *JOB 155 | 16.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200262 | ARMANDO ANAYA | 16.00 | 40.00 640.00 | | GROSS | | 640.00 | 48.96 32.27 | 10.49 | 7.52 | | | | 18230 540.76* |
| 200266 | OSCAR TORRES *JOB RAC | 36.22 | 8.00 | | | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES *JOB RAC-A | 73.87 | 8.00 | | | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES | 24.00 | 16.00 880.72 | | GROSS | | 880.72 | 67.37 40.11 | 14.54 | 10.35 | | | | 18231 748.35* |
| 200272 | BRYAN SANTOS *JOB RAC | 36.22 | 40.00 | | | | | | | | | | | 0.00* |
| 200272 | BRYAN SANTOS | 18.00 | 40.00 1448.80 | | GROSS | | 1448.80 | 110.83 98.36 | 28.70 | 17.02 | | | | 18232 1193.89* |
| 200273 | DANNY J MARINO *JOB RAC | 36.22 | 24.00 | | | | | | | | | | | 0.00* |
| 200273 | DANNY J MARINO *JOB RAH | 37.17 | 8.00 | | | | | | | | | | | 0.00* |
| 200273 | DANNY J MARINO | 20.00 | 32.00 1166.64 | | GROSS | | 1166.64 | 89.25 64.50 | 20.77 | 13.71 | | | | 18233 978.41* |
| 200299 | FREDDY INGUIL *JOB RAC | 72.70 | 16.00 | | | | | | | | | | | 0.00* |
| 200299 | FREDDY INGUIL *JOB RAC-A | 36.22 | 24.00 | | | | | | | | | | | 0.00* |
| 200299 | FREDDY INGUIL | 37.17 | 40.00 2032.48 | | GROSS | | 2032.48 | 155.48 354.58 | 97.66 | 23.88 | | | | 18234 1400.88* |
| 200304 | JUAN VILLALTA *JOB 155 | 22.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200304 | JUAN VILLALTA | 22.00 | 40.00 880.00 | | GROSS | | 880.00 | 67.32 40.02 | 14.52 | 10.34 | | | | 18235 747.80* |

**155**

| PAYROLL REGISTER | | Olympic Payrolls |
|---|---|---|

| Acc No | Period Ending | Pay Date | Week No |
|---|---|---|---|
| R25 | 01/16/2021 | 01/22/2021 | 10 |

IBN CONSTRUCTION CORP          Run Date: 01-20-2021    Page: 4

| | | | **EARNINGS** | | | **TAXES** | | | **DEDUCTIONS** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER  HRS  PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
| | MESSAGE | RATE | REG PAY | OVT PAY | | FED | CITY | | GARNI | | | NET PAY |
| | | | | | | | | | | | | |
| * TOTALS - 200 | | | | | GROSS        28179.92 | 2155.75 | 950.66 | 331.11 | | | | 19 PAYS |
| | | | 28179.92 | | | 3140.72 | | | | | | 21601.68 |
| ════════════════════════════════════════════════════════════════════════════════════════════════════════════ | | | | | | | | | | | | |
| | | | | | | | TOTAL NET PAY | --------------------> | | | | 23190.93 |
| | | | | | | | | | | | | 0 |
| *** OLYMPIC PAYROLL SERVICES | | | | | IMPOUND EFT FOR 01/22/21 | | | | | | | 10428.55 |
| | | | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | | | | 10428.55 |
| *** GRAND TOTALS *** | | | | | GROSS        30179.92 | 2308.75 | 1010.49 | 354.61 | | | | 20 PAYS |
| | | | 30179.92 | | | 3315.14 | | | | | | 33619.48 |
| ════════════════════════════════════════════════════════════════════════════════════════════════════════════ | | | | | | | | | | | | |

**PAYROLL REGISTER**  —  IBN CONSTRUCTION CORP  —  **Olympic Payrolls**

Acc No: R25 | Period Ending 01/16/2021 | Pay Date 01/22/2021 | Week No 7 | Run Date: 01-18-2021 Page: 1

| EMPL # / EMPLOYEE NAME / MESSAGE | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC / GARNI | DED | AMT | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200006 FREDDY R ESPINOZA *JOB PES | 87.73 | 6.50 | | | | | | | | | | | 0.00* |
| 200006 FREDDY R ESPINOZA *JOB PES-2 | 78.18 | 7.00 | | | | | | | | | | | 0.00* |
| 200006 FREDDY R ESPINOZA *JOB PES-3 | 69.48 | 12.50 | | | | | | | | | | | 0.00* |
| 200006 FREDDY R ESPINOZA | 36.22 | 26.00 / 1986.01 | | GROSS | | 1986.01 | 151.93 / 323.58 | 93.06 | 23.34 | | | | 18199 / 1394.10* |
| 200044 LUIS A RAMOS-TAPIA *JOB PES | 65.12 | 6.50 | | | | | | | | | | | 0.00* |
| 200044 LUIS A RAMOS-TAPIA | 36.22 | 6.50 / 423.28 | | GROSS | | 423.28 | 32.39 / 18.87 | 6.54 | 4.97 | | | | 18200 / 360.51* |
| 200054 EDGAR ANGAMARCA *JOB PES | 65.12 | 26.00 | | | | | | | | | | | 0.00* |
| 200054 EDGAR ANGAMARCA | 19.00 | 26.00 / 1693.12 | | GROSS | | 1693.12 | 129.53 / 167.37 | 44.63 | 19.89 | | | | 18201 / 1331.70* |
| 200211 ANTOLIN BENITEZ *JOB PES | 78.18 | 13.50 | | | | | | | | | | | 0.00* |
| 200211 ANTOLIN BENITEZ *JOB PES-2 | 65.12 | 7.00 | | | | | | | | | | | 0.00* |
| 200211 ANTOLIN BENITEZ | 87.73 | 20.50 / 1511.27 | | GROSS | | 1511.27 | 115.61 / 105.85 | 31.13 | 17.75 | | | | 18202 / 1240.93* |
| 200223 NELSON BENITEZ *JOB PES | 65.12 | 26.00 | | | | | | | | | | | 0.00* |
| 200223 NELSON BENITEZ | 20.00 | 26.00 / 1693.12 | | GROSS | | 1693.12 | 129.53 / 157.44 | 43.45 | 19.90 | | | | 18203 / 1342.80* |
| 200238 MARIO VICUNA *JOB PES | 78.18 | 20.50 | | | | | | | | | | | 0.00* |
| 200238 MARIO VICUNA *JOB PES-2 | 65.12 | 5.50 | | | | | | | | | | | 0.00* |
| 200238 MARIO VICUNA | 62.12 | 26.00 / 1960.85 | | GROSS | | 1960.85 | 150.00 / 169.73 | 57.44 | 23.04 | | | | 18204 / 1560.64* |
| 200292 RAUL HERAS *JOB PES | 65.12 | 6.50 | | | | | | | | | | | 0.00* |

**PAYROLL REGISTER**                                    **Olympic Payrolls**

| Acc No | Period Ending | Pay Date | Week No | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 01/16/2021 | 01/22/2021 | 7 | | IBN CONSTRUCTION CORP | | | | Run Date: 01-18-20  Page: 2 | | | | |

| | | | ** E A R N I N G S ** | | | ** T A X E S ** | | | ** D E D U C T I O N S ** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER   HRS   PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
| | MESSAGE | RATE | REG PAY | OVT PAY | | FED | CITY | | GARNI | | | NET PAY |
| 200292 | RAUL HERAS | | 6.50 | | GROSS | 423.28 | 32.38 | 6.54 | 4.97 | | | | 18205 |
| | | 17.00 | 423.20 | | | | 37.85 | | | | | | 341.54* |
| | | | | | | | | | | | | |
| * TOTALS - 200 | | | | | GROSS | 9690.93 | 741.37 | 282.79 | 113.86 | | | | 7 PAYS |
| | | | 9690.93 | | | | 980.69 | | | | | | 7572.22 |
| | | | | | | | TOTAL NET PAY | -------------------> | | | | 7572.22 |
| | | | | | | | | | | | | 0 |
| *** OLYMPIC PAYROLL SERVICES | | | | | IMPOUND EFT FOR 01/22/21 | | | | | | | 3216.08 |
| | | | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | | | | 3216.08 |
| *** GRAND TOTALS *** | | | | | GROSS | 9690.93 | 741.37 | 282.79 | 113.86 | | | | 7 PAYS |
| | | | 9690.93 | | | | 980.69 | | | | | | 10788.30 |

PAYROLL REGISTER

Olympic Payrolls

| Acc.No. | | Period Ending | Pay Date | Week No | | | |
|---|---|---|---|---|---|---|---|
| R25 | | 02/06/2021 | 04/23/2021 | 40 | IBN CONSTRUCTION CORP | Run Date: 04-21-2021 | Page: 1 |

| EMPL# | EMPLOYEE NAME | EMP RATE | REG HRS REG PAY | OVT HRS OVT PAY | OTHER | HRS | PAY | FICA FED | STATE CITY | SUDI | PAC GARNI | DED | AMT | CHECK# NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **EARNINGS** | | | | | | **TAXES** | | | **DEDUCTIONS** | | |
| | MESSAGE | | | | | | | | | | | | | |
| 200006 | FREDDY R ESPINOZA | 78.18 | 24.00 | | | | | | | | | | | 0.00* |
| *JOB RS | | | | | | | | | | | | | | |
| 200006 | FREDDY R ESPINOZA | 36.22 | 24.00 1876.32 | | GROSS | | 1876.32 | 143.54 297.26 | 85.38 | 22.05 | | | | 18619 1328.09* |
| 200044 | LUIS A RAMOS-TAPIA | 65.12 | 24.00 | | | | | | | | | | | 0.00* |
| *JOB RS | | | | | | | | | | | | | | |
| 200044 | LUIS A RAMOS-TAPIA | 36.22 | 24.00 1562.88 | | GROSS | | 1562.88 | 119.56 151.74 | 36.68 | 18.36 | | | | 18620 1236.54* |
| 200238 | MARIO VICUNA | 65.12 | 24.00 | | | | | | | | | | | 0.00* |
| *JOB RS | | | | | | | | | | | | | | |
| 200238 | MARIO VICUNA | 62.12 | 24.00 1562.88 | | GROSS | | 1562.88 | 119.56 121.97 | 33.89 | 18.36 | | | | 18621 1269.10* |
| * TOTALS - 200 | | | 5002.08 | | GROSS | | 5002.08 | 382.66 570.97 | 155.95 | 58.77 | | | | 3 PAYS 3833.73 |

TOTAL NET PAY ------------------->        3833.73

*** OLYMPIC PAYROLL SERVICES          IMPOUND EFT FOR 04/23/21                                                    0
                                                                                                          1729.83

                                                                TOTAL AMOUNT OF OTHER CHECKS ---->        1729.83

   *** GRAND TOTALS ***

| | | | 5002.08 | | GROSS | | 5002.08 | 382.66 570.97 | 155.95 | 58.77 | | | | 3 PAYS 5563.56 |

| Acc No | Period Ending | Pay Date | Week No | **PAYROLL  REGISTER** | | | | | Olympic  Payrolls |
|---|---|---|---|---|---|---|---|---|---|
| R25 | 02/13/2021 | 04/23/2021 | 41 | IBN CONSTRUCTION CORP | | | | Run Date: 04-21-202x | Page: 1 |

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200006 | FREDDY R ESPINOZA | 78.18 | 24.00 | | | | | | | | | | | |
| *JOB RS | | | | | | | | | | | | | | 0.00* |
| 200006 | FREDDY R ESPINOZA | 36.22 | 24.00 | | GROSS | | 1876.32 | 143.54 | 85.38 | 22.05 | | | | 18622 |
| | | | 1876.32 | | | | | 297.26 | | | | | | 1328.09* |
| 200044 | LUIS A RAMOS-TAPIA | 65.12 | 24.00 | | | | | | | | | | | |
| *JOB RS | | | | | | | | | | | | | | 0.00* |
| 200044 | LUIS A RAMOS-TAPIA | 36.22 | 24.00 | | GROSS | | 1562.88 | 119.56 | 36.68 | 18.36 | | | | 18623 |
| | | | 1562.88 | | | | | 151.74 | | | | | | 1236.54* |
| 200238 | MARIO VICUNA | 65.12 | 24.00 | | | | | | | | | | | |
| *JOB RS | | | | | | | | | | | | | | 0.00* |
| 200238 | MARIO VICUNA | 62.12 | 24.00 | | GROSS | | 1562.88 | 119.56 | 33.89 | 18.36 | | | | 18624 |
| | | | 1562.88 | | | | | 121.97 | | | | | | 1269.10* |
| * TOTALS - 200 | | | | | GROSS | | 5002.08 | 382.66 | 155.95 | 58.77 | | | | 3 PAYS |
| | | | 5002.08 | | | | | 570.97 | | | | | | 3833.73 |

TOTAL NET PAY  ------------------->      3833.73

*** OLYMPIC PAYROLL SERVICES          IMPOUND EFT FOR 04/23/21                                      0
                                                                                              1725.34
                                               TOTAL AMOUNT OF OTHER CHECKS ---->        1725.34

| *** GRAND TOTALS *** | | | | | GROSS | | 5002.08 | 382.66 | 155.95 | 58.77 | | | | 3 PAYS |
| | | | 5002.08 | | | | | 570.97 | | | | | | 5559.07 |

| Acc No. | Period Ending | Pay Date | Week No | **PAYROLL REGISTER** | | Olympic Payrolls |
|---|---|---|---|---|---|---|
| R25 | 02/20/2021 | 04/23/2021 | 42 | IBN CONSTRUCTION CORP | Run Date: 04-21-2021 | Page: 1 |

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200006 | FREDDY R ESPINOZA | 78.18 | 16.00 | | | | | | | | | | | |
| *JOB RS | | | | | | | | | | | | | | 0.00* |
| 200006 | FREDDY R ESPINOZA | 36.22 | 16.00 | | GROSS | | 1250.88 | 95.69 | 43.50 | 14.69 | | | | 18625 |
| | | | 1250.88 | | | | | 158.53 | | | | | | 938.47* |
| 200044 | LUIS A RAMOS-TAPIA | 65.12 | 16.00 | | | | | | | | | | | |
| *JOB RS | | | | | | | | | | | | | | 0.00* |
| 200044 | LUIS A RAMOS-TAPIA | 36.22 | 16.00 | | GROSS | | 1041.92 | 79.72 | 19.48 | 12.25 | | | | 18626 |
| | | | 1041.92 | | | | | 89.22 | | | | | | 841.25* |
| 200238 | MARIO VICUNA | 65.12 | 16.00 | | | | | | | | | | | |
| *JOB RS | | | | | | | | | | | | | | 0.00* |
| 200238 | MARIO VICUNA | 62.12 | 16.00 | | GROSS | | 1041.92 | 79.71 | 17.92 | 12.25 | | | | 18627 |
| | | | 1041.92 | | | | | 59.45 | | | | | | 872.59* |
| * TOTALS - 200 | | | | | GROSS | | 3334.72 | 255.12 | 80.90 | 39.19 | | | | 3 PAYS |
| | | | 3334.72 | | | | | 307.20 | | | | | | 2652.31 |

TOTAL NET PAY -------------------> 2652.31

*** OLYMPIC PAYROLL SERVICES          IMPOUND EFT FOR 04/23/21          0
                                                                        1049.46

TOTAL AMOUNT OF OTHER CHECKS ----->   1049.46

| *** GRAND TOTALS *** | | | | | | | | | | | | | | |
| | | | 3334.72 | | GROSS | | 3334.72 | 255.12 | 80.90 | 39.19 | | | | 3 PAYS |
| | | | | | | | | 307.20 | | | | | | 3701.77 |

| | | | **PAYROLL REGISTER** | | | | | **Olympic Payrolls** |
|---|---|---|---|---|---|---|---|---|

**Acc No.** R25   **Period Ending** 02/27/2021   **Pay Date** 04/16/2021   **Week No** 38   IBN CONSTRUCTION CORP   Run Date: 04-16-2021   Page: 1

| EMPL # EMPLOYEE NAME | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC GARNI | DED | AMT | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200006 FREDDY R ESPINOZA *JOB HS | 26.95 | 4.50 | | | | | | | | | | | 0.00* |
| 200006 FREDDY R ESPINOZA | 36.22 | 4.50 121.28 | | GROSS | | 121.28 | 9.28 | 1.53 | 1.42 | | | | 18610 109.05* |
| 200023 JORGE MIRANDA *JOB HS | 76.06 | 4.50 | | | | | | | | | | | 0.00* |
| 200023 JORGE MIRANDA | 16.00 | 4.50 342.27 | | GROSS | | 342.27 | 26.18 1.82 | 4.27 | 4.02 | | | | 18611 305.98* |
| 200044 LUIS A RAMOS-TAPIA *JOB HS | 76.06 | 4.50 | | | | | | | | | | | 0.00* |
| 200044 LUIS A RAMOS-TAPIA | 36.22 | 4.50 342.27 | | GROSS | | 342.27 | 26.18 10.77 | 5.13 | 4.02 | | | | 18612 296.17* |
| 200077 JUAN M SOLORIO-SALINAS *JOB HS | 76.06 | 4.50 | | | | | | | | | | | 0.00* |
| 200077 JUAN M SOLORIO-SALINAS | 36.22 | 4.50 342.27 | | GROSS | | 342.27 | 26.18 18.36 | 4.85 | 4.02 | | | | 18613 288.86* |
| 200297 ALFREDO SOLORIO-SALINAS *JOB HS | 26.95 | 4.50 | | | | | | | | | | | 0.00* |
| 200297 ALFREDO SOLORIO-SALINAS | 36.22 | 4.50 121.28 | | GROSS | | 121.28 | 9.28 4.53 | 1.82 | 1.43 | | | | 18614 104.22* |
| 200298 ALFREDO ALFARO *JOB HS | 26.95 | 4.50 | | | | | | | | | | | 0.00* |
| 200298 ALFREDO ALFARO | 36.22 | 4.50 121.28 | | GROSS | | 121.28 | 9.28 | 1.53 | 1.43 | | | | 18615 109.04* |
| * TOTALS - 200 | | 1390.65 | | GROSS | | 1390.65 | 106.38 35.48 | 19.13 | 16.34 | | | | 6 PAYS 1213.32 |

TOTAL NET PAY ----------------------> 1213.32

*** OLYMPIC PAYROLL SERVICES    IMPOUND EFT FOR 04/16/21    0 331.72

TOTAL AMOUNT OF OTHER CHECKS ----> 331.72

| Acc No. | Period Ending | Pay Date | Week No | PAYROLL REGISTER | | | Olympic Payrolls |
|---------|---------------|----------|---------|------------------|---|---|------------------|
| R25 | 02/27/2021 | 04/16/2021 | 38 | TBN CONSTRUCTION CORP | | Run Date: 04-16-2021 | Page: 2 |

| EMPL # | EMPLOYEE NAME | EMP | **E A R N I N G S** | | | | | **T A X E S** | | | **D E D U C T I O N S** | | | CHECK# |
|--------|---------------|-----|---------|---------|-------|-----|-----|------|-------|------|------|-----|-----|--------|
| | | RATE | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | |
| | MESSAGE | | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| | *** GRAND TOTALS *** | | | | GROSS | | 1390.65 | 106.38 | 19.13 | 16.34 | | | | 6 PAYS |
| | | | 1390.65 | | | | | 35.48 | | | | | | 1545.04 |

**Petitioner Exhibit 6(a)** 163

| Acc No | Period Ending | Pay Date | Week No | PAYROLL REGISTER | | | Olympic | Payrolls |
| R25 | 03/06/2021 | 04/23/2021 | 43 | IBN CONSTRUCTION CORP | | | Run Date: 04-21-2021 | Page: 1 |

| EMPL # | EMPLOYEE NAME | EMP | \*\*E A R N I N G S\*\* | | \*\*T A X E S\*\* | | \*\*D E D U C T I O N S\*\* | CHECK# |
| | | RATE | REG HRS OVT HRS | OTHER HRS PAY | FICA STATE SUDI | | PAC DED AMT | NET PAY |
| | MESSAGE | | REG PAY OVT PAY | | FED CITY | | GARNI | |
| 200044 | LUIS A RAMOS-TAPIA | | 16.00 | | | | | |
| \*JOB RS | | 65.12 | | | | | | 0.00\* |
| 200044 | LUIS A RAMOS-TAPIA | | 16.00 | GROSS 1041.92 | 79.70 19.48 12.24 | | | 18628 |
| | | 36.22 | 1041.92 | | 89.22 | | | 841.28\* |
| 200271 | EMMANUEL NOYOLA | | 16.00 | | | | | |
| \*JOB RS | | 78.18 | | | | | | 0.00\* |
| 200271 | EMMANUEL NOYOLA | | 16.00 | GROSS 1250.88 | 95.69 44.67 14.70 | | | 18629 |
| | | 19.00 | 1250.88 | | 176.72 | | | 919.10\* |
| 200282 | BORIS MARTINEZ | | 16.00 | | | | | |
| \*JOB RS | | 65.12 | | | | | | 0.00\* |
| 200282 | BORIS MARTINEZ | | 16.00 | GROSS 1041.92 | 79.71 31.92 12.24 | | | 18630 |
| | | 17.00 | 1041.92 | | 130.75 | | | 787.30\* |
| \* TOTALS - 200 | | | | GROSS 3334.72 | 255.10 96.07 39.18 | | | 3 PAYS |
| | | | 3334.72 | | 396.69 | | | 2547.68 |
| | | | | | | TOTAL NET PAY --------------------> | | 2547.68 |
| \*\*\* OLYMPIC PAYROLL SERVICES | | | | IMPOUND EFT FOR 04/23/21 | | | | 0 |
| | | | | | | | | 1162.62 |
| \*\*\* GRAND TOTALS \*\*\* | | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | 1162.62 |
| | | | 3334.72 | GROSS 3334.72 | 255.10 96.07 39.18 | | | 3 PAYS |
| | | | | | 396.69 | | | 3710.30 |

# Petitioner Exhibit 6(a)      164

## PAYROLL REGISTER

IBN CONSTRUCTION CORP

Olympic Payrolls

| Acc No : | Period Ending | Pay Date | Week No | | | | | | | | Run Date: 04-21-2021 | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 03/13/2021 | 04/23/2021 | 44 | | | | | | | | | |

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**\*\*EARNINGS\*\*      \*\*TAXES\*\*      \*\*DEDUCTIONS\*\***

| EMPL # | EMPLOYEE NAME | RATE | REG HRS / REG PAY | OVT | OTHER | PAY | FICA / FED | STATE / CITY | SUDI | | | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200044 | LUIS A RAMOS-TAPIA | 65.12 | 21.00 | | | | | | | | | 0.00* |
| | *JOB RS | | | | | | | | | | | |
| 200044 | LUIS A RAMOS-TAPIA | 36.22 | 21.00 / 1367.52 | | GROSS | 1367.52 | 104.62 / 128.29 | 28.53 | 16.07 | | | 18631 / 1090.01* |
| 200271 | EMMANUEL NOYOLA | 78.18 | 21.00 | | | | | | | | | 0.00* |
| 200271 | EMMANUEL NOYOLA | 19.00 | 21.00 / 1641.78 | | GROSS | 1641.78 | 125.60 / 262.72 | 70.31 | 19.29 | | | 18632 / 1163.86* |
| 200282 | BORIS MARTINEZ | 65.12 | 21.00 | | | | | | | | | 0.00* |
| | *JOB RS | | | | | | | | | | | |
| 200282 | BORIS MARTINEZ | 17.00 | 21.00 / 1367.52 | | GROSS | 1367.52 | 104.61 / 202.38 | 51.78 | 16.07 | | | 18633 / 992.68* |
| | * TOTALS - 200 | | | | GROSS | 4376.82 | 334.83 / 593.39 | 150.62 | 51.43 | | | 3 PAYS / 3246.55 |
| | | | 4376.82 | | | | | | | | | |

TOTAL NET PAY  -------------------->   3246.55

0
1615.02

**\*\*\* OLYMPIC PAYROLL SERVICES**          IMPOUND EFT FOR 04/23/21

TOTAL AMOUNT OF OTHER CHECKS ---->   1615.02

| | **\*\*\* GRAND TOTALS \*\*\*** | | | | GROSS | 4376.82 | 334.83 / 593.39 | 150.62 | 51.43 | | | 3 PAYS / 4861.57 |
| | | | 4376.82 | | | | | | | | | |

# Petitioner Exhibit 6(a)        165

**PAYROLL  REGISTER**                                              **Olympic Payrolls**

| Acc No. | Period Ending | Pay Date | Week No |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| R25 | 03/20/2021 | 04/16/2021 | 39 | IBN CONSTRUCTION CORP | | Run Date: 04-16-2021 | Page: 1 | |

| EMPL # | EMPLOYEE NAME MESSAGE | EMP RATE | REG HRS REG PAY | OVT HRS OVT PAY | OTHER | HRS | PAY | FICA FED | STATE CITY | SUDI | PAC GARNI | DED | AMT | CHECK# NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **\*\*EARNINGS\*\*** | | | | | **\*\*TAXES\*\*** | | | **\*\*DEDUCTIONS\*\*** | | | |
| 200044 | LUIS A RAMOS-TAPIA | | 8.00 | | | | | | | | | | | |
| | \*JOB HS | 26.95 | | | | | | | | | | | | 0.00\* |
| 200044 | LUIS A RAMOS-TAPIA | | | 3.00 | | | | | | | | | | |
| | \*JOB HS | 40.42 | | | | | | | | | | | | 0.00\* |
| 200044 | LUIS A RAMOS-TAPIA | | 8.00 | 3.00 | GROSS | | 336.88 | 25.77 | 5.05 | 3.96 | | | | 18616 |
| | | 36.22 | 215.60 | 121.28 | | | | 10.23 | | | | | | 291.87\* |
| 200306 | JULIO QUITO | | 8.00 | | | | | | | | | | | |
| | \*JOB HS | 26.95 | | | | | | | | | | | | 0.00\* |
| 200306 | JULIO QUITO | | | 3.00 | | | | | | | | | | |
| | \*JOB HS | 40.42 | | | | | | | | | | | | 0.00\* |
| 200306 | JULIO QUITO | | 8.00 | 3.00 | GROSS | | 336.88 | 25.76 | 4.48 | 3.96 | | | | 18617 |
| | | 76.06 | 215.60 | 121.28 | | | | 10.23 | | | | | | 302.68\* |
| | **\* TOTALS - 200** | | | | GROSS | | 673.76 | 51.53 | 9.53 | 7.92 | | | | 2 PAYS |
| | | | 431.20 | 242.56 | | | | 10.23 | | | | | | 594.55 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | TOTAL NET PAY | -----------------> | 594.55 |
| | | | | | | | 0 |
| \*\*\* OLYMPIC PAYROLL SERVICES | | | IMPOUND EFT FOR 04/16/21 | | | | 156.35 |
| | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | 156.35 |
| | **\*\*\* GRAND TOTALS \*\*\*** | | | | GROSS | 673.76 | 2 PAYS |
| | | 431.20 | 242.56 | | 51.53 9.53 7.92 | | 750.90 |
| | | | | | 10.23 | | |

# Petitioner Exhibit 6(a)        166

| | PAYROLL | REGISTER | | | Olympic | Payrolls |

**PAYROLL REGISTER** — Olympic Payrolls

| Acc No. | Period Ending | Pay Date | Week No |
|---|---|---|---|
| R25 | 03/27/2021 | 04/23/2021 | 45 |

IBN CONSTRUCTION CORP          Run Date: 04-21-20..   Page: 1

| EMPL # | EMPLOYEE NAME MESSAGE | EMP RATE | REG HRS REG PAY | OVT HRS OVT PAY | OTHER | HRS | PAY | FICA FED | STATE CITY | SUDI | PAC GARNI | DED | AMT | CHECK# NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **E A R N I N G S** | | | | | | | **T A X E S** | | | **D E D U C T I O N S** | | | |
| 200044 | LUIS A RAMOS-TAPIA *JOB RS | 65.12 | 22.00 | | | | | | | | | | | 0.00* |
| 200044 | LUIS A RAMOS-TAPIA | 36.22 | 22.00 1432.64 | | GROSS | | 1432.64 | 109.59 136.11 | 31.07 | 16.83 | | | | 18634 1139.04* |
| 200271 | EMMANUEL NOYOLA *JOB RS | 78.18 | 22.00 | | | | | | | | | | | 0.00* |
| 200271 | EMMANUEL NOYOLA | 19.00 | 22.00 1719.96 | | GROSS | | 1719.96 | 131.58 279.92 | 75.78 | 20.21 | | | | 18635 1212.47* |
| 200282 | BORIS MARTINEZ *JOB RS | 65.12 | 22.00 | | | | | | | | | | | 0.00* |
| 200282 | BORIS MARTINEZ | 17.00 | 22.00 1432.64 | | GROSS | | 1432.64 | 109.59 216.71 | 55.76 | 16.84 | | | | 18636 1033.74* |
| * TOTALS - 200 | | | 4585.24 | | GROSS | | 4585.24 | 350.76 632.74 | 162.61 | 53.88 | | | | 3 PAYS 3385.25 |

TOTAL NET PAY -------------------->          3385.25

| *** OLYMPIC PAYROLL SERVICES | | | | IMPOUND EFT FOR 04/23/21 | | | | | | | | | 0 1704.61 |

TOTAL AMOUNT OF OTHER CHECKS ---->          1704.61

| *** GRAND TOTALS *** | | | 4585.24 | | GROSS | | 4585.24 | 350.76 632.74 | 162.61 | 53.88 | | | | 3 PAYS 5089.86 |

# Petitioner Exhibit 6(a)     167

| Acc No | Period Ending | Pay Date | Week No | **PAYROLL REGISTER** | | | Olympic Payrolls |
|---|---|---|---|---|---|---|---|
| R25 | 04/10/2021 | 05/04/2021 | 52 | IBN CONSTRUCTION CORP | | Run Date: 05-03-2 | Page: 1 |

| | | | **E A R N I N G S** | | | | **T A X E S** | | | **D E D U C T I O N S** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200006 | FREDDY R ESPINOZA | 49.11 | 16.00 | | | | | | | | | | | 0.00* |
| | *JOB HS | | | | | | | | | | | | | |
| 200006 | FREDDY R ESPINOZA | 73.66 | | 3.00 | | | | | | | | | | 0.00* |
| | *JOB HS | | | | | | | | | | | | | |
| 200006 | FREDDY R ESPINOZA | 36.22 | 16.00 | 3.00 | GROSS | | 1006.75 | 77.02 | 28.60 | 11.83 | | | | 18783 |
| | | | 785.76 | 220.99 | | | | 104.82 | | | | | | 784.48* |
| 200044 | LUIS A RAMOS-TAPIA | 49.11 | 39.50 | | | | | | | | | | | 0.00* |
| | *JOB HS | | | | | | | | | | | | | |
| 200044 | LUIS A RAMOS-TAPIA | 73.66 | | 6.00 | | | | | | | | | | 0.00* |
| | *JOB HS | | | | | | | | | | | | | |
| 200044 | LUIS A RAMOS-TAPIA | 36.22 | 39.50 | 6.00 | GROSS | | 2381.83 | 182.21 | 86.64 | 27.98 | | | | 18784 |
| | | | 1939.84 | 441.99 | | | | 308.87 | | | | | | 1776.13* |
| 200265 | SEGUNDO SARANGO | 49.11 | 8.00 | | | | | | | | | | | 0.00* |
| | *JOB HS | | | | | | | | | | | | | |
| 200265 | SEGUNDO SARANGO | 73.66 | | 1.50 | | | | | | | | | | 0.00* |
| | *JOB HS | | | | | | | | | | | | | |
| 200265 | SEGUNDO SARANGO | 20.00 | 8.00 | 1.50 | GROSS | | 503.38 | 38.51 | 7.38 | 5.91 | | | | 18785 |
| | | | 392.88 | 110.50 | | | | 10.34 | | | | | | 441.24* |
| | * TOTALS - 200 | | | | | | | | | | | | | |
| | | | 3118.48 | 773.48 | GROSS | | 3891.96 | 297.74 | 122.62 | 45.72 | | | | 3 PAYS |
| | | | | | | | | 424.03 | | | | | | 3001.85 |
| | | | | | | | | | | TOTAL NET PAY ----------> | | | 3001.85 |
| | *** OLYMPIC PAYROLL SERVICES | | | | IMPOUND EFT FOR 05/04/21 | | | | | | | | | 0 |
| | | | | | | | | | | | | | | 1315.41 |
| | | | | | | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | | 1315.41 |
| | *** GRAND TOTALS *** | | | | | | | | | | | | | |
| | | | 3118.48 | 773.48 | GROSS | | 3891.96 | 297.74 | 122.62 | 45.72 | | | | 3 PAYS |
| | | | | | | | | 424.03 | | | | | | 4317.26 |

# Petitioner Exhibit 6(a)                168

| | | | | **PAYROLL   REGISTER** | | | | | | Olympic   Payrolls |
|---|---|---|---|---|---|---|---|---|---|---|

Acc No.    Period Ending Pay Date   Week No       IBN CONSTRUCTION CORP        Run Date: 05-27-20.
R25     04/10/2021  05/28/2021  60                               Page: 1

| | | | ** E A R N I N G S ** | | | ** T A X E S ** | | | ** D E D U C T I O N S ** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER    HRS    PAY | FICA | STATE | SUDI | PAC    DED    AMT | | | CHECK# |
| | MESSAGE | RATE | REG PAY | OVT PAY | | FED | CITY | | GARNI | | | NET PAY |
| 200080 CALVIN RODRIGUEZ | | | | | GROSS | 52.00 | 3.98 | 0.49 | 0.61 | | | 18906 |
| | | 0.00 | 52.00 | | | | | | | | | 46.92* |
| 200282 BORIS MARTINEZ | | | | | GROSS | 52.00 | 3.97 | 0.78 | 0.61 | | | 18907 |
| | | 0.00 | 52.00 | | | | | | | | | 46.64* |
| 200282 BORIS MARTINEZ | | | | | GROSS | 104.00 | 7.95 | 1.56 | 1.22 | | | 18908 |
| | | 0.00 | 104.00 | | | | 2.80 | | | | | 90.47* |
| * TOTALS - 200 | | | | | GROSS | 208.00 | 15.90 | 2.83 | 2.44 | | | 3 PAYS |
| | | | 208.00 | | | | 2.80 | | | | | 184.03 |

TOTAL NET PAY ------------------------>    184.03

*** OLYMPIC PAYROLL SERVICES      IMPOUND EFT FOR 05/28/21                             0

46.54

TOTAL AMOUNT OF OTHER CHECKS ---->    46.54

*** GRAND TOTALS ***

| | | | | GROSS | 208.00 | 15.90 | 2.83 | 2.44 | | | 3 PAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 208.00 | | | | 2.80 | | | | | 230.57 |

# Petitioner Exhibit 6(a)    169

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**PAYROLL REGISTER** — Olympic Payrolls

Acc No. R25 | Period Ending 04/10/2021 | Pay Date 04/30/2021 | Week No 47 | IBN CONSTRUCTION CORP | Run Date: 04-29-2021 Page: 1

| EMPL # / EMPLOYEE NAME / MESSAGE | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC GARNI | DED | AMT | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200031 MIGUEL SAULA *JOB UCC | 76.06 | 16.00 | | | | | | | | | | | 0.00* |
| 200031 MIGUEL SAULA | 30.00 | 16.00 / 1216.96 | | GROSS | | 1216.96 | 93.11 / 100.30 | 23.68 | 14.30 | | | | 18649 / 985.57* |
| 200036 JORGE INGUIL *JOB UCC | 76.06 | 16.00 | | | | | | | | | | | 0.00* |
| 200036 JORGE INGUIL | 28.00 | 16.00 / 1216.96 | | GROSS | | 1216.96 | 93.10 / 80.46 | 22.65 | 14.30 | | | | 18650 / 1006.45* |
| 200238 MARIO VICUNA *JOB TD | 87.73 | 22.00 | | | | | | | | | | | 0.00* |
| 200238 MARIO VICUNA | 62.12 | 22.00 / 1930.06 | | GROSS | | 1930.06 | 147.65 / 166.03 | 55.56 | 22.67 | | | | 18651 / 1538.15* |
| 200264 JUAN MARTINEZ *JOB TD | 65.12 | 22.00 | | | | | | | | | | | 0.00* |
| 200264 JUAN MARTINEZ | 36.22 | 22.00 / 1432.64 | | GROSS | | 1432.64 | 109.59 / 216.71 | 55.76 | 16.84 | | | | 18652 / 1033.74* |
| 200282 BORIS MARTINEZ *JOB UCC | 46.42 | 16.00 | | | | | | | | | | | 0.00* |
| 200282 BORIS MARTINEZ | 17.00 | 16.00 / 742.72 | | GROSS | | 742.72 | 56.83 / 58.73 | 14.25 | 8.72 | | | | 18653 / 586.74* |
| 200301 NELSON MOLINA | 17.00 | 40.00 / 680.00 | | GROSS | | 680.00 | 52.02 / 36.27 | 11.29 | 7.99 | | | | 18654 / 572.43* |
| 200301 NELSON MOLINA | 17.00 | 40.00 / 680.00 | | GROSS | | 680.00 | 52.02 / 36.27 | 11.29 | 7.99 | | | | 18655 / 572.43* |
| 200316 HARRISON N LOPEZ | 17.00 | 40.00 / 680.00 | | GROSS | | 680.00 | 52.02 / 58.73 | 11.29 | 7.99 | | | | 18656 / 549.97* |
| 200316 HARRISON N LOPEZ | 17.00 | 40.00 / 680.00 | | GROSS | | 680.00 | 52.02 / 58.73 | 11.29 | 7.99 | | | | 18657 / 549.97* |
| 200318 RAMIRO ESPINOZA | 18.00 | 40.00 / 720.00 | | GROSS | | 720.00 | 55.08 / 63.53 | 12.62 | 8.46 | | | | 18658 / 580.31* |
| 200318 RAMIRO ESPINOZA | 18.00 | 40.00 / 720.00 | | GROSS | | 720.00 | 55.08 / 63.53 | 12.62 | 8.46 | | | | 18659 / 580.31* |

# Petitioner Exhibit 6(a)   170

| | | | | **PAYROLL REGISTER** | | | | | | | Olympic Payrolls | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Acc No. R25   Period Ending 04/10/2021   Pay Date 04/30/2021   Week No 47   IBN CONSTRUCTION CORP   Run Date: 04-29-2021   Page: 2

| EMPL # | EMPLOYEE NAME | EMP | **EARNINGS** | | | | | **TAXES** | | | **DEDUCTIONS** | | | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | NET PAY |
| | | | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | |
| | | | | | | | | | | | | | | |
| * TOTALS - 200 | | | 240.00 | | GROSS | | 10699.34 | 818.52 | 242.30 | 125.71 | | | | 11 PAYS |
| | | | 10699.34 | | | | | 956.74 | | | | | | 8556.07 |

TOTAL NET PAY ------------------->   8556.07

0

*** OLYMPIC PAYROLL SERVICES          IMPOUND EFT FOR 04/30/21          3345.02

TOTAL AMOUNT OF OTHER CHECKS ---->   3345.02

| *** GRAND TOTALS *** | | | 240.00 | | GROSS | | 10699.34 | 818.52 | 242.30 | 125.71 | | | | 11 PAYS |
| | | | 10699.34 | | | | | 956.74 | | | | | | 11901.09 |

# Petitioner Exhibit 6(a)                  171

| Acc No | Period Ending | Pay Date | Week No | **PAYROLL REGISTER** | | | Olympic Payrolls |
|---|---|---|---|---|---|---|---|
| R25 | 04/10/2021 | 05/04/2021 | 52 | IBN CONSTRUCTION CORP | | Run Date: 05-03-21 | Page: 1 |

| EMPL # | EMPLOYEE NAME | EMP RATE | REG HRS | OVT HRS | OTHER HRS | PAY | FICA FED | STATE CITY | SUDI | PAC GARNI | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | | REG PAY | OVT PAY | | | | | | | | | NET PAY |
| | | | **EARNINGS** | | | | **TAXES** | | | **DEDUCTIONS** | | | |
| 200006 | FREDDY R ESPINOZA | 49.11 | 16.00 | | | | | | | | | | |
| | *JOB HS | | | | | | | | | | | | 0.00* |
| 200006 | FREDDY R ESPINOZA | 73.66 | | 3.00 | | | | | | | | | |
| | *JOB HS | | | | | | | | | | | | 0.00* |
| 200006 | FREDDY R ESPINOZA | 36.22 | 16.00 | 3.00 | GROSS | 1006.75 | 77.02 104.82 | 28.60 | 11.83 | | | | 18783 |
| | | | 785.76 | 220.99 | | | | | | | | | 784.48* |
| 200044 | LUIS A RAMOS-TAPIA | 49.11 | 39.50 | | | | | | | | | | |
| | *JOB HS | | | | | | | | | | | | 0.00* |
| 200044 | LUIS A RAMOS-TAPIA | 73.66 | | 6.00 | | | | | | | | | |
| | *JOB HS | | | | | | | | | | | | 0.00* |
| 200044 | LUIS A RAMOS-TAPIA | 36.22 | 39.50 | 6.00 | GROSS | 2381.83 | 182.21 308.87 | 86.64 | 27.98 | | | | 18784 |
| | | | 1939.84 | 441.99 | | | | | | | | | 1776.13* |
| 200265 | SEGUNDO SARANGO | 49.11 | 8.00 | | | | | | | | | | |
| | *JOB HS | | | | | | | | | | | | 0.00* |
| 200265 | SEGUNDO SARANGO | 73.66 | | 1.50 | | | | | | | | | |
| | *JOB HS | | | | | | | | | | | | 0.00* |
| 200265 | SEGUNDO SARANGO | 20.00 | 8.00 | 1.50 | GROSS | 503.38 | 38.51 10.34 | 7.38 | 5.91 | | | | 18785 |
| | | | 392.88 | 110.50 | | | | | | | | | 441.24* |
| * TOTALS - 200 | | | | | | | | | | | | | |
| | | | 3118.48 | 773.48 | GROSS | 3891.96 | 297.74 424.03 | 122.62 | 45.72 | | | | 3 PAYS |
| | | | | | | | | | | | | | 3001.85 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | | | | TOTAL NET PAY -----------------> | 3001.85 |
| *** OLYMPIC PAYROLL SERVICES | | | IMPOUND EFT FOR 05/04/21 | | | 0 |
| | | | | | | 1315.41 |
| | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | 1315.41 |
| *** GRAND TOTALS *** | | | | | | |
| | 3118.48 | 773.48 | GROSS | 3891.96 | 297.74 424.03 122.62 45.72 | 3 PAYS |
| | | | | | | 4317.26 |

# Petitioner Exhibit 6(a)     172

| | | | **PAYROLL REGISTER** | | | | | | Olympic Payrolls |
|---|---|---|---|---|---|---|---|---|---|

Acc No.    Period Ending Pay Date   Week No      IBN CONSTRUCTION CORP        Run Date: 05-27-20..   Page: 1
R25    04/10/2021 05/28/2021   60

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200080 | CALVIN RODRIGUEZ | 0.00 | 52.00 | | GROSS | | 52.00 | 3.98 | 0.49 | 0.61 | | | | 18906 / 46.92* |
| 200282 | BORIS MARTINEZ | 0.00 | 52.00 | | GROSS | | 52.00 | 3.97 | 0.78 | 0.61 | | | | 18907 / 46.64* |
| 200282 | BORIS MARTINEZ | 0.00 | 104.00 | | GROSS | | 104.00 | 7.95 / 2.80 | 1.56 | 1.22 | | | | 18908 / 90.47* |
| * TOTALS - 200 | | | 208.00 | | GROSS | | 208.00 | 15.90 / 2.80 | 2.83 | 2.44 | | | | 3 PAYS / 184.03 |

TOTAL NET PAY ------------------------>     184.03

*** OLYMPIC PAYROLL SERVICES     IMPOUND EFT FOR 05/28/21       0 / 46.54

TOTAL AMOUNT OF OTHER CHECKS ---->     46.54

    *** GRAND TOTALS ***

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 208.00 | | GROSS | | 208.00 | 15.90 / 2.80 | 2.83 | 2.44 | | | | 3 PAYS / 230.57 |

# Petitioner Exhibit 6(a)    173

| | | | PAYROLL REGISTER | | | | Olympic Payrolls |
|---|---|---|---|---|---|---|---|

Acc No    Period Ending  Pay Date   Week No
R25       04/10/2021 04/30/2021  47          IBN CONSTRUCTION CORP                    Run Date: 04-29-2021 Page: 1

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200031 | MIGUEL SAULA | 76.06 | 16.00 | | | | | | | | | | | |
| | *JOB UCC | | | | | | | | | | | | | 0.00* |
| 200031 | MIGUEL SAULA | 30.00 | 16.00 / 1216.96 | | GROSS | | 1216.96 | 93.11 / 100.30 | 23.68 | 14.30 | | | | 18649 / 985.57* |
| 200036 | JORGE INGUIL | 76.06 | 16.00 | | | | | | | | | | | |
| | *JOB UCC | | | | | | | | | | | | | 0.00* |
| 200036 | JORGE INGUIL | 28.00 | 16.00 / 1216.96 | | GROSS | | 1216.96 | 93.10 / 80.46 | 22.65 | 14.30 | | | | 18650 / 1006.45* |
| 200238 | MARIO VICUNA | 87.73 | 22.00 | | | | | | | | | | | |
| | *JOB TD | | | | | | | | | | | | | 0.00* |
| 200238 | MARIO VICUNA | 62.12 | 22.00 / 1930.06 | | GROSS | | 1930.06 | 147.65 / 166.03 | 55.56 | 22.67 | | | | 18651 / 1538.15* |
| 200264 | JUAN MARTINEZ | 65.12 | 22.00 | | | | | | | | | | | |
| | *JOB TD | | | | | | | | | | | | | 0.00* |
| 200264 | JUAN MARTINEZ | 36.22 | 22.00 / 1432.64 | | GROSS | | 1432.64 | 109.59 / 216.71 | 55.76 | 16.84 | | | | 18652 / 1033.74* |
| 200282 | BORIS MARTINEZ | 46.42 | 16.00 | | | | | | | | | | | |
| | *JOB UCC | | | | | | | | | | | | | 0.00* |
| 200282 | BORIS MARTINEZ | 17.00 | 16.00 / 742.72 | | GROSS | | 742.72 | 56.83 / 58.73 | 14.25 | 8.72 | | | | 18653 / 586.74* |
| 200301 | NELSON MOLINA | 17.00 | 40.00 / 680.00 | | GROSS | | 680.00 | 52.02 / 36.27 | 11.29 | 7.99 | | | | 18654 / 572.43* |
| 200301 | NELSON MOLINA | 17.00 | 40.00 / 680.00 | | GROSS | | 680.00 | 52.02 / 36.27 | 11.29 | 7.99 | | | | 18655 / 572.43* |
| 200316 | HARRISON N LOPEZ | 17.00 | 40.00 / 680.00 | | GROSS | | 680.00 | 52.02 / 58.73 | 11.29 | 7.99 | | | | 18656 / 549.97* |
| 200316 | HARRISON N LOPEZ | 17.00 | 40.00 / 680.00 | | GROSS | | 680.00 | 52.02 / 58.73 | 11.29 | 7.99 | | | | 18657 / 549.97* |
| 200318 | RAMIRO ESPINOZA | 18.00 | 40.00 / 720.00 | | GROSS | | 720.00 | 55.08 / 63.53 | 12.62 | 8.46 | | | | 18658 / 580.31* |
| 200318 | RAMIRO ESPINOZA | 18.00 | 40.00 / 720.00 | | GROSS | | 720.00 | 55.08 / 63.53 | 12.62 | 8.46 | | | | 18659 / 580.31* |

# Petitioner Exhibit 6(a)     174

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | FED | CITY | | GARNI | | | NET PAY |

**PAYROLL REGISTER** — Olympic Payrolls

Acc No   R25   Period Ending 04/10/2021   Pay Date 04/30/2021   Week No 47   IBN CONSTRUCTION CORP   Run Date: 04-29-2021   Page: 2

** E A R N I N G S **     ** T A X E S **     ** D E D U C T I O N S **

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * TOTALS - 200 | | | 240.00 | | GROSS | 10699.34 | 818.52 | 242.30 | 125.71 | | | 11 PAYS |
| | | | 10699.34 | | | | 956.74 | | | | | 8556.07 |

TOTAL NET PAY ------------------->   8556.07

0
*** OLYMPIC PAYROLL SERVICES        IMPOUND EFT FOR 04/30/21                                    3345.02

TOTAL AMOUNT OF OTHER CHECKS ---->   3345.02

| *** GRAND TOTALS *** | | | 240.00 | | GROSS | 10699.34 | 818.52 | 242.30 | 125.71 | | | 11 PAYS |
| | | | 10699.34 | | | | 956.74 | | | | | 11901.09 |

# Petitioner Exhibit 6(a)  175

## PAYROLL REGISTER

| Acc No. | Period Ending | Pay Date | Week No | | Olympic Payrolls |
|---|---|---|---|---|---|
| R25 | 04/17/2021 | 04/23/2021 | 46 | IBN CONSTRUCTION CORP | Run Date: 04-22-202  Page: 1 |

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200036 | JORGE INGUIL | 28.00 | 9.00 | | GROSS | | 252.00 | 19.27 | 2.91 | 2.96 | | | | 18637 |
| | ** EXTRA PAY ** | | 252.00 | | | | | | | | | | | 226.86* |
| 200077 | JUAN M SOLORIO-SALINAS | 76.06 | 8.00 | 1.50 | GROSS | | 779.62 | 59.64 | 14.94 | 9.16 | | | | 18638 |
| | | | 608.48 | 171.14 | | | | 70.69 | | | | | | 625.19* |
| 200095 | DAVID MEDINA | 18.00 | -879.12 | | GROSS | | -879.12 | -67.26 | -14.12 | -10.33 | | | | 18455 |
| | ** VOID PAY ** | | | | | | | -31.37 | | | | | | -756.04* |
| 200095 | DAVID MEDINA | 18.00 | 879.12 | | GROSS | | 879.12 | 67.26 | 14.12 | 10.33 | | | | 18639 |
| | | | | | | | | 31.37 | | | | | | 756.04* |
| 200152 | JAVIER PEREIRA | 36.22 | 26.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200152 | JAVIER PEREIRA | 27.00 | 13.00 | | GROSS | | 351.00 | 26.85 | 4.11 | 4.13 | | | | 18640 |
| | ** EXTRA PAY ** | | 351.00 | | | | | | | | | | | 315.91* |
| 200152 | JAVIER PEREIRA | 27.00 | 26.00 | | GROSS | | 941.72 | 72.04 | 15.37 | 11.06 | | | | 18641 |
| | | | 941.72 | | | | | 37.63 | | | | | | 805.62* |
| 200193 | JUAN D NARANJO | 73.87 | 30.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200193 | JUAN D NARANJO | 78.72 | 4.00 | | | | | | | | | | | |
| | *JOB RAH | | | | | | | | | | | | | 0.00* |
| 200193 | JUAN D NARANJO | 40.00 | 34.00 | | GROSS | | 2530.98 | 193.63 | 93.39 | 29.74 | | | | 18642 |
| | | | 2530.98 | | | | | 305.30 | | | | | | 1908.92* |
| 200255 | MARCO V ZHININ | 73.87 | 18.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200255 | MARCO V ZHININ | 72.70 | 16.00 | | | | | | | | | | | |
| | *JOB RAC-A | | | | | | | | | | | | | 0.00* |
| 200255 | MARCO V ZHININ | 73.87 | 34.00 | | GROSS | | 2492.86 | 190.71 | 89.89 | 29.29 | | | | 18643 |
| | | | 2492.86 | | | | | 278.72 | | | | | | 1904.25* |
| 200262 | ARMANDO ANAYA | 16.00 | 5.00 | 4.00 | GROSS | | 176.00 | 13.47 | 2.35 | 2.07 | | | | 18644 |
| | ** EXTRA PAY ** | | 80.00 | 96.00 | | | | | | | | | | 158.11* |
| 200273 | DANNY J MARINO | 37.17 | 4.00 | | | | | | | | | | | |
| | *JOB RAH | | | | | | | | | | | | | 0.00* |
| 200273 | DANNY J MARINO | 36.22 | 30.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200273 | DANNY J MARINO | 20.00 | 34.00 | | GROSS | | 1235.28 | 94.49 | 22.62 | 14.52 | | | | 18645 |
| | | | 1235.28 | | | | | 72.73 | | | | | | 1030.92* |

# Petitioner Exhibit 6(a)

# 176

**PAYROLL REGISTER**

Olympic Payrolls

IBN CONSTRUCTION CORP

| Acct No | Period Ending | Pay Date | Week No | | | | | | Run Date: 04-22-2021 Page: 2 |
|---------|---------------|----------|---------|--|--|--|--|--|--|
| R25 | 04/17/2021 | 04/23/2021 | 46 | | | | | | |

| EMPL # / EMPLOYEE NAME / MESSAGE | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC / GARNI | DED | AMT | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200274 SAMIR WHITEHEAD<br>** PREPAID PAY ** | 20.00 | 32.00<br>640.00 | | GROSS | | 640.00 | 48.96<br>63.86 | 10.88 | 7.52 | | | | 18618<br>508.78* |
| 200299 FREDDY INGUIL<br>*JOB RAC | 72.70 | 8.00 | | | | | | | | | | | 0.00* |
| 200299 FREDDY INGUIL<br>*JOB RAC-A | 36.22 | 14.00 | | | | | | | | | | | 0.00* |
| 200299 FREDDY INGUIL | 37.17 | 22.00<br>1088.68 | | GROSS | | 1088.68 | 83.29<br>141.04 | 34.77 | 12.79 | | | | 18646<br>816.79* |
| 200305 JOSE MIRANDA<br>*JOB RAC | 36.22 | 4.00 | | | | | | | | | | | 0.00* |
| 200305 JOSE MIRANDA | 36.22 | 4.00<br>144.88 | | GROSS | | 144.88 | 11.08<br>6.89 | 2.17 | 1.71 | | | | 18647<br>123.03* |
| 200314 IVAN ESPINOZA<br>*JOB RAC | 50.52 | 26.00 | | | | | | | | | | | 0.00* |
| 200314 IVAN ESPINOZA | 36.22 | 26.00<br>1313.52 | | GROSS | | 1313.52 | 100.49<br>111.89 | 26.29 | 15.43 | | | | 18648<br>1059.42* |
| * TOTALS - 200 | | 67.00<br>11679.40 | 5.50<br>267.14 | GROSS | | 11946.54 | 913.92<br>1088.75 | 319.69 | 140.38 | | | | 13 PAYS<br>9483.80 |

|  |  |
|--|--|
| ** PREPAID CHECKS TOTAL --> | 508.78 |
| TOTAL NET PAY -------------------> | 9483.80 |
| *** OLYMPIC PAYROLL SERVICES | IMPOUND EFT FOR 04/23/21 | 0 |
| | | 3780.78 |
| TOTAL AMOUNT OF OTHER CHECKS -----> | 3780.78 |

| *** GRAND TOTALS *** | | 67.00<br>11679.40 | 5.50<br>267.14 | GROSS | | 11946.54 | 913.92<br>1088.75 | 319.69 | 140.38 | | | | 13 PAYS<br>13264.58 |

# Petitioner Exhibit 6(a)       177

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

**PAYROLL REGISTER** — IBN CONSTRUCTION CORP — **Olympic Payrolls**

Acc No R25 · Period Ending 04/17/2021 · Pay Date 04/30/2021 · Week No 48 · Run Date: 04-29-20 · Page: 1

| EMPL # / EMPLOYEE NAME / MESSAGE | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC GARNI | DED | AMT | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100001 NELSON ESPINOZA | 2000.00 | 2000.00 | | GROSS | | 2000.00 | 153.00 / 174.42 | 59.83 | 23.50 | | | | 18660 / 1589.25* |
| * TOTALS - 100 - OFFICERS | | 2000.00 | | GROSS | | 2000.00 | 153.00 / 174.42 | 59.83 | 23.50 | | | | 1 PAY / 1589.25 |
| 200006 FREDDY R ESPINOZA *JOB HS | 76.06 | 21.50 | | | | | | | | | | | 0.00* |
| 200006 FREDDY R ESPINOZA *JOB HS | 114.09 | | 0.50 | | | | | | | | | | 0.00* |
| 200006 FREDDY R ESPINOZA | 36.22 | 21.50 / 1635.29 | 0.50 / 57.05 | GROSS | | 1692.34 | 129.46 / 255.65 | 72.50 | 19.89 | | | | 18661 / 1214.84* |
| 200023 JORGE MIRANDA *JOB HS | 76.06 | 23.50 | | | | | | | | | | | 0.00* |
| 200023 JORGE MIRANDA *JOB HS | 114.09 | | 1.50 | | | | | | | | | | 0.00* |
| 200023 JORGE MIRANDA *JOB HS-2 | 26.95 | 6.00 | | | | | | | | | | | 0.00* |
| 200023 JORGE MIRANDA | 16.00 | 29.50 / 1949.11 | 1.50 / 171.14 | GROSS | | 2120.25 | 162.20 / 316.11 | 99.76 | 24.91 | | | | 18662 / 1517.27* |
| 200030 OSCAR G RODRIGUEZ-BERMEO | 35.00 | 40.00 / 1400.00 | 13.00 / 682.50 | GROSS | | 2082.50 | 159.31 / 346.74 | 99.81 | 24.47 | | | | 18663 / 1452.17* |
| 200031 MIGUEL SAULA | 30.00 | 40.00 / 1200.00 | | GROSS | | 1200.00 | 91.79 / 98.27 | 23.23 | 14.10 | | | | 18664 / 972.61* |
| 200032 ANGEL B MACAS *JOB 155 | 40.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200032 ANGEL B MACAS | 40.00 | 40.00 / 1600.00 | | GROSS | | 1600.00 | 122.40 / 126.42 | 35.43 | 18.80 | | | | 18665 / 1296.95* |
| 200036 JORGE INGUIL | 28.00 | 18.00 / 504.00 | 6.00 / 252.00 | GROSS | | 756.00 | 57.83 / 27.33 | 12.04 | 8.89 | | | | 18666 / 649.91* |
| 200044 LUIS A RAMOS-TAPIA *JOB HS | 26.95 | 23.50 | | | | | | | | | | | 0.00* |
| 200044 LUIS A RAMOS-TAPIA *JOB HS | 40.42 | | 1.50 | | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)    178

| Acc No | Period Ending | Pay Date | Week No | PAYROLL   REGISTER | | | | | Olympic   Payrolls |
|---|---|---|---|---|---|---|---|---|---|
| R25 | 04/17/2021 | 04/30/2021 | 48 | IBN CONSTRUCTION CORP | | | | Run Date: 04-29-20.. | Page: 2 |

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200044 | LUIS A RAMOS-TAPIA | 36.22 | 23.50 633.32 | 1.50 60.64 | GROSS | | 693.96 | 53.09 47.47 | 11.96 | 8.16 | | | | 18667 573.28* |
| 200074 | MANUEL GONZALEZ | 30.00 | 40.00 1200.00 | 10.00 450.00 | GROSS | | 1650.00 | 126.22 132.42 | 38.48 | 19.38 | | | | 18668 1333.50* |
| 200077 | JUAN M SOLORIO-SALINAS *JOB HS | 26.95 | 21.50 | | | | | | | | | | | 0.00* |
| 200077 | JUAN M SOLORIO-SALINAS *JOB HS | 40.42 | | 0.50 | | | | | | | | | | 0.00* |
| 200077 | JUAN M SOLORIO-SALINAS | 36.22 | 21.50 579.42 | 0.50 20.21 | GROSS | | 599.63 | 45.87 49.09 | 9.69 | 7.05 | | | | 18669 487.93* |
| 200080 | CALVIN RODRIGUEZ *JOB 200 | 20.00 | 17.00 | | | | | | | | | | | 0.00* |
| 200080 | CALVIN RODRIGUEZ *JOB PES | 65.12 | 16.00 | | | | | | | | | | | 0.00* |
| 200080 | CALVIN RODRIGUEZ | 36.22 | 33.00 1381.92 | | GROSS | | 1381.92 | 105.71 187.36 | 51.49 | 16.23 | | | | 18670 1021.13* |
| 200084 | JORGE RODRIGUEZ-MEZA *JOB 155 | 21.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200084 | JORGE RODRIGUEZ-MEZA | | 40.00 840.00 | | GROSS | | 840.00 | 64.26 45.15 | 14.11 | 9.87 | | | | 18671 706.61* |
| 200085 | FRANK D SIGUENCIA | 1000.00 | 1000.00 | | GROSS | | 1000.00 | 76.50 87.21 | 27.02 | 11.75 | | | | 18672 797.52* |
| 200095 | DAVID MEDINA *JOB 200 | 20.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200095 | DAVID MEDINA *JOB 200 | 30.00 | | 3.00 | | | | | | | | | | 0.00* |
| 200095 | DAVID MEDINA | 18.00 | 40.00 800.00 | 3.00 90.00 | GROSS | | 890.00 | 68.08 32.46 | 14.34 | 10.46 | | | | 18673 764.66* |
| 200105 | VICTOR LLOCLLA | 20.00 | 40.00 800.00 | 6.00 180.00 | GROSS | | 980.00 | 74.97 61.95 | 16.91 | 11.52 | | | | 18674 814.65* |
| 200116 | ULISES J FUENTES | 18.00 | 40.00 720.00 | 1.00 27.00 | GROSS | | 747.00 | 57.14 18.16 | 11.48 | 8.78 | | | | 18675 651.44* |
| 200117 | JUAN ALVAREZ | 16.00 | 40.00 640.00 | 8.00 192.00 | GROSS | | 832.00 | 63.64 34.93 | 13.56 | 9.78 | | | | 18676 710.09* |

# Petitioner Exhibit 6(a)    179

| Acc No | Period Ending | Pay Date | Week No | PAYROLL REGISTER | Olympic Payrolls |
|--------|---------------|----------|---------|------------------|------------------|
| R25 | 04/17/2021 | 04/30/2021 | 48 | IBN CONSTRUCTION CORP | Run Date: 04-29-20... Page: 3 |

| EMPL.# | EMPLOYEE NAME | EMP RATE | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|--------|---------------|----------|---------|---------|-------|-----|-----|------|-------|------|-----|-----|-----|--------|
| | MESSAGE | | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200124 | JOSE A PEREIRA *JOB 200 | 27.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200124 | JOSE A PEREIRA *JOB 200 | 40.50 | | 4.00 | | | | | | | | | | 0.00* |
| 200124 | JOSE A PEREIRA | 36.22 | 40.00 1080.00 | 4.00 162.00 | GROSS | | 1242.00 | 95.01 73.54 | 22.80 | 14.59 | | | | 18677 1036.06* |
| 200134 | GUIDO H ESPINOZA *JOB 155 | 35.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200134 | GUIDO H ESPINOZA | 35.00 | 40.00 1400.00 | | GROSS | | 1400.00 | 107.10 191.34 | 52.59 | 16.45 | | | | 18678 1032.52* |
| 200154 | JORGE GONZAGA *JOB HS | 26.95 | 8.00 | | | | | | | | | | | 0.00* |
| 200154 | JORGE GONZAGA *JOB HS | 40.42 | | 0.50 | | | | | | | | | | 0.00* |
| 200154 | JORGE GONZAGA *JOB HS-2 | 76.06 | 13.50 | | | | | | | | | | | 0.00* |
| 200154 | JORGE GONZAGA | 73.87 | 21.50 1242.41 | 0.50 20.21 | GROSS | | 1262.62 | 96.59 85.94 | 23.88 | 14.84 | | | | 18679 1041.37* |
| 200174 | FRANCISCO BENITES *JOB 155 | 18.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200174 | FRANCISCO BENITES | 18.00 | 40.00 720.00 | | GROSS | | 720.00 | 55.08 23.73 | 11.32 | 8.46 | | | | 18680 621.41* |
| 200193 | JUAN D NARANJO *JOB 155 | 40.00 | 6.00 | | | | | | | | | | | 0.00* |
| 200193 | JUAN D NARANJO | 40.00 | 6.00 240.00 | | GROSS | | 240.00 | 18.36 | 3.02 | 2.82 | | | | 18681 215.80* |
| 200206 | JOSE P PEREIRA | 25.00 | 39.00 975.00 | | GROSS | | 975.00 | 74.59 71.27 | 17.19 | 11.45 | | | | 18682 800.50* |
| 200211 | ANTOLIN BENITEZ *JOB 21A | 22.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200211 | ANTOLIN BENITEZ | 22.00 | 40.00 880.00 | | GROSS | | 880.00 | 67.32 31.46 | 14.14 | 10.34 | | | | 18683 756.74* |
| 200221 | CLEBIO SOARES-MODESTO | 22.00 | 40.00 880.00 | 8.00 264.00 | GROSS | | 1144.00 | 87.52 61.78 | 20.16 | 13.44 | | | | 18684 961.10* |

GC Exhibit 8                              040

# Petitioner Exhibit 6(a)  180

| Acc No | Period Ending | Pay Date | Week No | PAYROLL REGISTER | | | Olympic Payrolls |
|---|---|---|---|---|---|---|---|
| R25 | 04/17/2021 | 04/30/2021 | 48 | IBN CONSTRUCTION CORP | | Run Date: 04-29-20 | Page: 4 |

| EMPL # | EMPLOYEE NAME | EMP | **EARNINGS** | | | | | | **TAXES** | | | **DEDUCTIONS** | | | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | |
| | | | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200223 | NELSON BENITEZ | 21.00 | 39.00 | | | | | | | | | | | |
| | *JOB 155 | | | | | | | | | | | | | 0.00* |
| 200223 | NELSON BENITEZ | 21.00 | 39.00 | | GROSS | | 819.00 | 62.66 | 13.69 | 9.62 | | | | 18685 |
| | | | 819.00 | | | | | 42.63 | | | | | | 690.40* |
| 200238 | MARIO VICUNA | 87.73 | 16.00 | | | | | | | | | | | |
| | *JOB TD | | | | | | | | | | | | | 0.00* |
| 200238 | MARIO VICUNA | 62.12 | 16.00 | | GROSS | | 1403.68 | 107.38 | 27.69 | 16.50 | | | | 18686 |
| | | | 1403.68 | | | | | 102.86 | | | | | | 1149.25* |
| 200240 | BYRON LEON-ZHIMINAICELA | 20.00 | 40.00 | | | | | | | | | | | |
| | *JOB 200 | | | | | | | | | | | | | 0.00* |
| 200240 | BYRON LEON-ZHIMINAICELA | 30.00 | | 5.00 | | | | | | | | | | |
| | *JOB 200 | | | | | | | | | | | | | 0.00* |
| 200240 | BYRON LEON-ZHIMINAICELA | 19.00 | 40.00 | 5.00 | GROSS | | 950.00 | 72.68 | 26.32 | 11.16 | | | | 18687 |
| | | | 800.00 | 150.00 | | | | 110.53 | | | | | | 729.31* |
| 200241 | WILLIAM PALAGUACHI-LEON | 65.12 | 16.00 | | | | | | | | | | | |
| | *JOB PES | | | | | | | | | | | | | 0.00* |
| 200241 | WILLIAM PALAGUACHI-LEON | 18.00 | 16.00 | | GROSS | | 1041.92 | 79.71 | 31.92 | 12.24 | | | | 18688 |
| | | | 1041.92 | | | | | 130.75 | | | | | | 787.30* |
| 200249 | MELVIN GARCIA | 20.00 | 40.00 | 1.00 | GROSS | | 830.00 | 63.49 | 13.91 | 9.76 | | | | 18689 |
| | | | 800.00 | 30.00 | | | | 43.95 | | | | | | 698.89* |
| 200255 | MARCO V ZHININ | 40.00 | 6.00 | | | | | | | | | | | |
| | *JOB 155 | | | | | | | | | | | | | 0.00* |
| 200255 | MARCO V ZHININ | 73.87 | 6.00 | | GROSS | | 240.00 | 18.36 | 2.73 | 2.82 | | | | 18690 |
| | | | 240.00 | | | | | | | | | | | 216.09* |
| 200262 | ARMANDO ANAYA | 16.00 | 38.00 | | | | | | | | | | | |
| | *JOB 21A | | | | | | | | | | | | | 0.00* |
| 200262 | ARMANDO ANAYA | 16.00 | 38.00 | | GROSS | | 608.00 | 46.51 | 9.85 | 7.14 | | | | 18691 |
| | | | 608.00 | | | | | 29.07 | | | | | | 515.43* |
| 200264 | JUAN MARTINEZ | 65.12 | 16.00 | | | | | | | | | | | |
| | *JOB TD | | | | | | | | | | | | | 0.00* |
| 200264 | JUAN MARTINEZ | 36.22 | 16.00 | | GROSS | | 1041.92 | 79.72 | 31.92 | 12.24 | | | | 18692 |
| | | | 1041.92 | | | | | 130.75 | | | | | | 787.29* |
| 200265 | SEGUNDO SARANGO | 20.00 | 24.00 | | | | | | | | | | | |
| | *JOB 200 | | | | | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)   181

| Acc No. | Period Ending | Pay Date | Week No | | PAYROLL REGISTER | | | | Olympic Payrolls | |
|---------|---------------|----------|---------|---|------------------|---|---|---|------------------|---|
| R25 | 04/17/2021 | 04/30/2021 | 48 | | IBN CONSTRUCTION CORP | | | | Run Date: 04-29-20.. Page: 5 | |

| | | | **EARNINGS** | | | | **TAXES** | | | **DEDUCTIONS** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200265 | SEGUNDO SARANGO | 30.00 | | 4.00 | | | | | | | | | | |
| | *JOB 200 | | | | | | | | | | | | | 0.00* |
| 200265 | SEGUNDO SARANGO | 26.95 | 15.50 | | | | | | | | | | | |
| | *JOB HS | | | | | | | | | | | | | 0.00* |
| 200265 | SEGUNDO SARANGO | 40.42 | | 0.50 | | | | | | | | | | |
| | *JOB HS | | | | | | | | | | | | | 0.00* |
| 200265 | SEGUNDO SARANGO | 20.00 | 39.50 | 4.50 | GROSS | | 1037.93 | 79.40 | 18.33 | 12.20 | | | | 18693 |
| | | | 897.72 | 140.21 | | | | 68.90 | | | | | | 859.10* |
| 200266 | OSCAR TORRES | 25.00 | 40.00 | 5.00 | GROSS | | 1187.50 | 90.85 | 21.85 | 13.95 | | | | 18694 |
| | | | 1000.00 | 187.50 | | | | 76.92 | | | | | | 983.93* |
| 200271 | EMMANUEL NOYOLA | 19.00 | 40.00 | | | | | | | | | | | |
| | *JOB 155 | | | | | | | | | | | | | 0.00* |
| 200271 | EMMANUEL NOYOLA | 19.00 | 40.00 | | GROSS | | 760.00 | 58.14 | 14.93 | 8.93 | | | | 18695 |
| | | | 760.00 | | | | | 78.26 | | | | | | 599.74* |
| 200272 | BRYAN SANTOS | 19.00 | 40.00 | | | | | | | | | | | |
| | *JOB 200 | | | | | | | | | | | | | 0.00* |
| 200272 | BRYAN SANTOS | 28.50 | | 3.00 | | | | | | | | | | |
| | *JOB 200 | | | | | | | | | | | | | 0.00* |
| 200272 | BRYAN SANTOS | 18.00 | 40.00 | 3.00 | GROSS | | 845.50 | 64.68 | 13.45 | 9.93 | | | | 18696 |
| | | | 760.00 | 85.50 | | | | 28.01 | | | | | | 729.43* |
| 200275 | MOISES REYES | 22.00 | 40.00 | 10.00 | GROSS | | 1210.00 | 92.56 | 22.46 | 14.22 | | | | 18697 |
| | | | 880.00 | 330.00 | | | | 79.62 | | | | | | 1001.14* |
| 200282 | BORIS MARTINEZ | 19.00 | 40.00 | | | | | | | | | | | |
| | *JOB 200 | | | | | | | | | | | | | 0.00* |
| 200282 | BORIS MARTINEZ | 28.50 | | 13.00 | | | | | | | | | | |
| | *JOB 200 | | | | | | | | | | | | | 0.00* |
| 200282 | BORIS MARTINEZ | 17.00 | 40.00 | 13.00 | GROSS | | 1130.50 | 86.48 | 37.33 | 13.29 | | | | 18698 |
| | | | 760.00 | 370.50 | | | | 150.24 | | | | | | 843.16* |
| 200290 | JORGE HERAS | 17.00 | 40.00 | 13.00 | GROSS | | 1011.50 | 77.38 | 18.14 | 11.88 | | | | 18699 |
| | | | 680.00 | 331.50 | | | | 75.65 | | | | | | 828.45* |
| 200292 | RAUL HERAS | 17.00 | 40.00 | 13.00 | GROSS | | 1011.50 | 77.38 | 30.07 | 11.89 | | | | 18700 |
| | | | 680.00 | 331.50 | | | | 124.06 | | | | | | 768.10* |
| 200298 | ALFREDO ALFARO | 26.95 | 8.00 | | | | | | | | | | | |
| | *JOB HS | | | | | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a) 182

| Acc No | | Period Ending | Pay Date | Week No | **PAYROLL REGISTER** | | | | | **Olympi Payrolls** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | | 04/17/2021 | 04/30/2021 | 48 | IBN C RUCTION CORP | | | | Run Date: 04-29-2 | | | Page: 6 | |
| | | | | | **\*\* E A R N I N G S \*\*** | | | | **\*\* T A X E S \*\*** | | **\*\* D E D U C T I O N S \*\*** | | |
| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200298 | ALFREDO ALFARO | | | 1.00 | | | | | | | | | | |
| | \*JOB HS | 40.42 | | | | | | | | | | | | 0.00\* |
| 200298 | ALFREDO ALFARO | | 8.00 | 1.00 | GROSS | | 256.02 | 19.58 | 3.55 | 3.01 | | | | 18701 |
| | | 36.22 | 215.60 | 40.42 | | | | | | | | | | 229.88\* |
| 200301 | NELSON MOLINA | | 26.00 | | | | | | | | | | | |
| | \*JOB 155 | 17.00 | | | | | | | | | | | | 0.00\* |
| 200301 | NELSON MOLINA | | 26.00 | | GROSS | | 442.00 | 33.81 | 6.53 | 5.19 | | | | 18702 |
| | | 17.00 | 442.00 | | | | | 12.47 | | | | | | 384.00\* |
| 200304 | JUAN VILLALTA | | 40.00 | 18.00 | GROSS | | 1474.00 | 112.76 | 30.43 | 17.32 | | | | 18703 |
| | | 22.00 | 880.00 | 594.00 | | | | 111.30 | | | | | | 1202.19\* |
| 200306 | JULIO QUITO | | 23.50 | | | | | | | | | | | |
| | \*JOB HS | 76.06 | | | | | | | | | | | | 0.00\* |
| 200306 | JULIO QUITO | | | 1.50 | | | | | | | | | | |
| | \*JOB HS | 114.09 | | | | | | | | | | | | 0.00\* |
| 200306 | JULIO QUITO | | 23.50 | 1.50 | GROSS | | 1958.55 | 149.84 | 58.47 | 23.02 | | | | 18704 |
| | | 76.06 | 1787.41 | 171.14 | | | | 179.37 | | | | | | 1547.85\* |
| 200307 | LUIS E JIMENEZ-ABAD | | 28.00 | | | | | | | | | | | |
| | \*JOB 155 | 18.00 | | | | | | | | | | | | 0.00\* |
| 200307 | LUIS E JIMENEZ-ABAD | | 8.00 | | | | | | | | | | | |
| | \*JOB HS | 26.95 | | | | | | | | | | | | 0.00\* |
| 200307 | LUIS E JIMENEZ-ABAD | | | 1.00 | | | | | | | | | | |
| | \*JOB HS | 40.42 | | | | | | | | | | | | 0.00\* |
| 200307 | LUIS E JIMENEZ-ABAD | | 36.00 | 1.00 | GROSS | | 760.02 | 58.14 | 14.93 | 8.93 | | | | 18705 |
| | | 18.00 | 719.60 | 40.42 | | | | 78.26 | | | | | | 599.76\* |
| 200311 | EDGAR HERAS | | 40.00 | 10.00 | GROSS | | 935.00 | 71.53 | 15.62 | 10.98 | | | | 18706 |
| | | 17.00 | 680.00 | 255.00 | | | | 46.62 | | | | | | 790.25\* |
| 200312 | DIEGO VILLAVICENCIO | | 40.00 | 13.00 | GROSS | | 1071.00 | 81.94 | 18.71 | 12.58 | | | | 18707 |
| | | 18.00 | 720.00 | 351.00 | | | | 62.94 | | | | | | 894.83\* |
| 200313 | JESUS AGUILAR | | 40.00 | 1.00 | GROSS | | 996.00 | 76.19 | 16.84 | 11.71 | | | | 18708 |
| | | 24.00 | 960.00 | 36.00 | | | | 53.94 | | | | | | 837.32\* |
| 200315 | BOLIVAR I RIVERA | | 40.00 | 2.00 | GROSS | | 774.00 | 59.21 | 12.40 | 9.09 | | | | 18709 |
| | | 18.00 | 720.00 | 54.00 | | | | 29.13 | | | | | | 664.17\* |
| 200316 | HARRISON N LOPEZ | | 40.00 | 5.00 | GROSS | | 807.50 | 61.77 | 16.45 | 9.49 | | | | 18710 |
| | | 17.00 | 680.00 | 127.50 | | | | 74.03 | | | | | | 645.76\* |

| Acc No | | Period Ending | Pay Date | Week No | **PAYROLL REGISTER** | | | | | Olympic Payrolls | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | | 04/17/2021 | 04/30/2021 | 48 | IBN CONSTRUCTION CORP | | | | Run Date: 04-29-20 | | Page: 7 |

| EMPL # | EMPLOYEE NAME | EMP | | ** E A R N I N G S ** | | | | | ** T A X E S ** | | | ** D E D U C T I O N S ** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
| | | | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200317 | JONATHAN SARANGO | 17.00 | 26.00 | | | | | | | | | | | |
| *JOB 155 | | | | | | | | | | | | | | 0.00* |
| 200317 | JONATHAN SARANGO | 17.00 | 26.00 | | GROSS | | 442.00 | 33.81 | 6.53 | 5.19 | | | | 18711 |
| | | | 442.00 | | | | | 30.17 | | | | | | 366.30* |
| 200318 | RAMIRO ESPINOZA | 18.00 | 40.00 | 13.00 | GROSS | | 1071.00 | 81.93 | 32.52 | 12.58 | | | | 18712 |
| | | | 720.00 | 351.00 | | | | 118.96 | | | | | | 825.01* |
| 200319 | JAVIER CALLE | 18.00 | 40.00 | 15.00 | GROSS | | 1125.00 | 86.06 | 35.82 | 13.22 | | | | 18713 |
| | | | 720.00 | 405.00 | | | | 130.84 | | | | | | 859.06* |
| 200320 | PEDRO ZHININ | 17.00 | 40.00 | 4.00 | GROSS | | 782.00 | 59.82 | 15.04 | 9.19 | | | | 18714 |
| | | | 680.00 | 102.00 | | | | 70.97 | | | | | | 626.98* |
| * TOTALS - 200 | | | 897.00 | 175.00 | GROSS | | 54952.26 | 4203.81 | 1335.34 | 645.70 | | | | 54 PAYS |
| | | | 47839.32 | 7112.94 | | | | 4676.98 | | | | | | 44090.43 |
| | | | | | | | | | | TOTAL NET PAY | | ----------------> | | 45679.68 |
| *** OLYMPIC PAYROLL SERVICES | | | | | IMPOUND EFT FOR 04/30/21 | | | | | | | | | 0 |
| | | | | | | | | | | | | | | 17598.70 |
| | | | | | | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | | | 17598.70 |
| *** GRAND TOTALS *** | | | 897.00 | 175.00 | GROSS | | 56952.26 | 4356.81 | 1395.17 | 669.20 | | | | 55 PAYS |
| | | | 49839.32 | 7112.94 | | | | 4851.40 | | | | | | 63278.38 |

# Petitioner Exhibit 6(a)

# 184

#IU

| Acc No | Period Ending | Pay Date | Week No | PAYROLL REGISTER | | | | | | Olympic Payrolls | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 04/17/2021 | 05/19/2021 | 57 | IBN CONSTRUCTION CORP | | | | | | Run Date: 05-18-202 | | Page: 1 |

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200006 | FREDDY R ESPINOZA | 76.06 | 8.00 | | | | | | | | | | | |
| | *JOB HS | | | | | | | | | | | | | 0.00* |
| 200006 | FREDDY R ESPINOZA | 114.09 | | 1.00 | | | | | | | | | | |
| | *JOB HS | | | | | | | | | | | | | 0.00* |
| 200006 | FREDDY R ESPINOZA | 36.22 | 8.00 | 1.00 | GROSS | | 722.57 | 55.27 | 12.72 | 8.49 | | | | 18888 |
| | | | 608.48 | 114.09 | | | | 63.84 | | | | | | 582.25* |
| 200023 | JORGE MIRANDA | 76.06 | 8.00 | | | | | | | | | | | |
| | *JOB HS | | | | | | | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA | 114.09 | | 1.00 | | | | | | | | | | |
| | *JOB HS | | | | | | | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA | 16.00 | 8.00 | 1.00 | GROSS | | 722.57 | 55.27 | 11.37 | 8.49 | | | | 18889 |
| | | | 608.48 | 114.09 | | | | 44.00 | | | | | | 603.44* |
| 200044 | LUIS A RAMOS-TAPIA | 26.95 | 8.00 | | | | | | | | | | | |
| | *JOB HS | | | | | | | | | | | | | 0.00* |
| 200044 | LUIS A RAMOS-TAPIA | 40.42 | | 1.00 | | | | | | | | | | |
| | *JOB HS | | | | | | | | | | | | | 0.00* |
| 200044 | LUIS A RAMOS-TAPIA | 49.11 | 8.00 | | | | | | | | | | | |
| | *JOB HS-2 | | | | | | | | | | | | | 0.00* |
| 200044 | LUIS A RAMOS-TAPIA | 73.66 | | 1.00 | | | | | | | | | | |
| | *JOB HS-2 | | | | | | | | | | | | | 0.00* |
| 200044 | LUIS A RAMOS-TAPIA | 36.22 | 16.00 | 2.00 | GROSS | | 722.57 | 55.28 | 12.53 | 8.49 | | | | 18890 |
| | | | 608.48 | 114.09 | | | | 50.90 | | | | | | 595.37* |
| 200077 | JUAN M SOLORIO-SALINAS | 76.06 | 8.00 | | | | | | | | | | | |
| | *JOB HS | | | | | | | | | | | | | 0.00* |
| 200077 | JUAN M SOLORIO-SALINAS | 114.09 | | 1.00 | | | | | | | | | | |
| | *JOB HS | | | | | | | | | | | | | 0.00* |
| 200077 | JUAN M SOLORIO-SALINAS | 49.11 | 8.00 | | | | | | | | | | | |
| | *JOB HS-2 | | | | | | | | | | | | | 0.00* |
| 200077 | JUAN M SOLORIO-SALINAS | 73.66 | | 0.50 | | | | | | | | | | |
| | *JOB HS-2 | | | | | | | | | | | | | 0.00* |
| 200077 | JUAN M SOLORIO-SALINAS | 36.22 | 16.00 | 1.50 | GROSS | | 1152.28 | 88.15 | 37.48 | 13.53 | | | | 18891 |
| | | | 1001.36 | 150.92 | | | | 136.84 | | | | | | 876.28* |
| 200154 | JORGE GONZAGA | 26.95 | 8.00 | | | | | | | | | | | |
| | *JOB HS | | | | | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)

# 185

| Acc No | Period Ending Pay Date Week No | **PAYROLL REGISTER** | | Olympic Payrolls |
|---|---|---|---|---|
| R25 | 04/17/2021 05/19/2021 57 | IBN CONSTRUCTION CORP | Run Date: 05-18-202 | Page: 2 |

| EMPL # | EMPLOYEE NAME | EMP | | \*\*EARNINGS\*\* | | | | | \*\*TAXES\*\* | | | | \*\*DEDUCTIONS\*\* | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG HRS REG PAY | OVT HRS OVT PAY | OTHER | HRS | PAY | | FICA FED | STATE CITY | SUDI | PAC GARNI | DED | AMT | CHECK# NET PAY |
| 200154 | JORGE GONZAGA | 40.42 | | | 1.00 | | | | | | | | | | 0.00* |
| | *JOB HS | | | | | | | | | | | | | | |
| 200154 | JORGE GONZAGA | 73.87 | 8.00 215.60 | 1.00 40.42 | GROSS | | 256.02 | | 19.59 | 2.97 | 3.01 | | | | 18892 230.45* |
| 200265 | SEGUNDO SARANGO | 49.11 | 8.00 | | | | | | | | | | | | 0.00* |
| | *JOB HS-2 | | | | | | | | | | | | | | |
| 200265 | SEGUNDO SARANGO | 73.66 | | 0.50 | | | | | | | | | | | 0.00* |
| | *JOB HS-2 | | | | | | | | | | | | | | |
| 200265 | SEGUNDO SARANGO | 76.06 | 8.00 | | | | | | | | | | | | 0.00* |
| | *JOB HS | | | | | | | | | | | | | | |
| 200265 | SEGUNDO SARANGO | 114.09 | | 1.00 | | | | | | | | | | | 0.00* |
| | *JOB HS | | | | | | | | | | | | | | |
| 200265 | SEGUNDO SARANGO | 20.00 | 16.00 1001.36 | 1.50 150.92 | GROSS | | 1152.28 | | 88.15 82.62 | 21.42 | 13.53 | | | | 18893 946.56* |
| 200298 | ALFREDO ALFARO | 49.11 | 8.00 | | | | | | | | | | | | 0.00* |
| | *JOB HS-2 | | | | | | | | | | | | | | |
| 200298 | ALFREDO ALFARO | 73.66 | | 1.00 | | | | | | | | | | | 0.00* |
| | *JOB HS-2 | | | | | | | | | | | | | | |
| 200298 | ALFREDO ALFARO | 36.22 | 8.00 392.88 | 1.00 73.66 | GROSS | | 466.54 | | 35.69 14.92 | 7.02 | 5.48 | | | | 18894 403.43* |
| 200306 | JULIO QUITO | 76.06 | 8.00 | | | | | | | | | | | | 0.00* |
| | *JOB HS | | | | | | | | | | | | | | |
| 200306 | JULIO QUITO | 114.09 | | 1.00 | | | | | | | | | | | 0.00* |
| | *JOB HS | | | | | | | | | | | | | | |
| 200306 | JULIO QUITO | 76.06 | 8.00 608.48 | 1.00 114.09 | GROSS | | 722.57 | | 55.28 32.26 | 11.76 | 8.49 | | | | 18895 614.78* |
| * TOTALS - 200 | | | 5045.12 | 872.28 | GROSS | | 5917.40 | | 452.68 425.38 | 117.27 | 69.51 | | | | 8 PAYS 4852.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | TOTAL NET PAY ------------------> | 4852.56 |
| *** OLYMPIC PAYROLL SERVICES | | | IMPOUND EFT FOR 05/19/21 | | | 0 1711.23 |
| | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | 1711.23 |

GC Exhibit 8

046

# Petitioner Exhibit 6(a)                    186

| | | | **PAYROLL     REGISTER** | | | | **Olympic     Payrolls** |
|---|---|---|---|---|---|---|---|

| Acc No. | Period Ending  Pay Date   Week No | | | IBN CONSTRUCTION CORP | | | Run Date: 05-18-202   Page: 3 |
|---|---|---|---|---|---|---|---|
| R25 | 04/17/2021 05/19/2021   57 | | | | | | |

| | | | **E A R N I N G S** | | | **T A X E S** | | **D E D U C T I O N S** | | |
|---|---|---|---|---|---|---|---|---|---|---|

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |

|  | *** GRAND TOTALS *** | | | | GROSS | | 5917.40 | 452.68 | 117.27 | 69.51 | | | | 8 PAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5045.12 | 872.28 | | | | 425.38 | | | | | | 6563.79 |

# Petitioner Exhibit 6(a)     187

| Acc No | Period Ending | Pay Date | Week No | PAYROLL REGISTER | | | | Olympic Payrolls |
|---|---|---|---|---|---|---|---|---|
| R25 | 04/24/2021 | 04/30/2021 | 49 | IBN CONSTRUCTION CORP | | | | Run Date: 04-29-202 Page: 1 |

| EMPL # | EMPLOYEE NAME | EMP | **EARNINGS** | | **TAXES** | | | **DEDUCTIONS** | | | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG HRS / OVT HRS / OTHER HRS PAY | REG PAY / OVT PAY | FICA / FED | STATE / CITY | SUDI | PAC GARNI | DED | AMT | NET PAY |
| 100001 | NELSON ESPINOZA | 2000.00 | 2000.00 | GROSS 2000.00 | 153.00 174.42 | 59.83 | 23.50 | | | | 18715 1589.25* |
| * TOTALS - 100 - OFFICERS | | | 2000.00 | GROSS 2000.00 | 153.00 174.42 | 59.83 | 23.50 | | | | 1 PAY 1589.25 |
| 200006 | FREDDY R ESPINOZA *JOB HS | 26.95 | 24.00 | | | | | | | | 0.00* |
| 200006 | FREDDY R ESPINOZA *JOB HS | 40.42 | 1.50 | | | | | | | | 0.00* |
| 200006 | FREDDY R ESPINOZA | 36.22 | 24.00 / 1.50 646.80 / 60.64 | GROSS 707.44 | 54.12 62.03 | 12.13 | 8.31 | | | | 18716 570.85* |
| 200023 | JORGE MIRANDA *JOB HS | 76.06 | 24.00 | | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA *JOB HS | 114.09 | 1.50 | | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA | 16.00 | 24.00 / 1.50 1825.44 / 171.14 | GROSS 1996.58 | 152.74 286.43 | 91.11 | 23.46 | | | | 18717 1442.84* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | 35.00 | 40.00 / 10.00 1400.00 / 525.00 | GROSS 1925.00 | 147.26 308.94 | 88.79 | 22.62 | | | | 18718 1357.39* |
| 200031 | MIGUEL SAULA *JOB 155 | 30.00 | 36.00 | | | | | | | | 0.00* |
| 200031 | MIGUEL SAULA | 30.00 | 36.00 1080.00 | GROSS 1080.00 | 82.62 83.87 | 19.99 | 12.69 | | | | 18719 880.83* |
| 200032 | ANGEL B MACAS *JOB 21A | 40.00 | 40.00 | | | | | | | | 0.00* |
| 200032 | ANGEL B MACAS | 40.00 | 40.00 1600.00 | GROSS 1600.00 | 122.40 126.42 | 35.43 | 18.80 | | | | 18720 1296.95* |
| 200036 | JORGE INGUIL | 28.00 | 1.00 / 1.00 28.00 / 42.00 | GROSS 70.00 | 5.35 | 0.18 | 0.82 | | | | 18721 63.65* |
| 200044 | LUIS A RAMOS-TAPIA *JOB HS | 26.95 | 24.00 | | | | | | | | 0.00* |
| 200044 | LUIS A RAMOS-TAPIA *JOB HS | 40.42 | 1.50 | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)   188

| Acc. No. R25 | Period Ending 04/24/2021 | Pay Date 04/30/2021 | Week No 49 | PAYROLL REGISTER IBN CONSTRUCTION CORP | | | | | Olympic Payrolls Run Date: 04-29-202 Page: 2 | |
|---|---|---|---|---|---|---|---|---|---|---|

| EMPL # EMPLOYEE NAME MESSAGE | EMP RATE | **EARNINGS** | | | | **TAXES** | | | **DEDUCTIONS** | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|
| | | REG HRS REG PAY | OVT HRS OVT PAY | OTHER | HRS | PAY | FICA FED | STATE CITY | SUDI | PAC GARNI | DED | AMT | NET PAY |

| EMPL # EMPLOYEE NAME | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | PAY | FICA / FED | STATE / CITY | SUDI | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| 200044 LUIS A RAMOS-TAPIA | 36.22 | 24.00 / 646.80 | 1.50 / 60.64 | GROSS | 707.44 | 54.12 / 49.08 | 12.23 | 8.31 | 18722 / 583.70* |
| 200054 EDGAR ANGAMARCA *JOB TD | 87.73 | 8.00 | | | | | | | 0.00* |
| 200054 EDGAR ANGAMARCA | 19.00 | 8.00 / 701.84 | | GROSS | 701.84 | 53.69 / 48.41 | 12.11 | 8.25 | 18723 / 579.38* |
| 200074 MANUEL GONZALEZ | 30.00 | 40.00 / 1200.00 | 15.00 / 675.00 | GROSS | 1875.00 | 143.45 / 159.42 | 52.20 | 22.04 | 18724 / 1497.89* |
| 200077 JUAN M SOLORIO-SALINAS *JOB HS | 26.95 | 24.00 | | | | | | | 0.00* |
| 200077 JUAN M SOLORIO-SALINAS *JOB HS | 40.42 | | 1.50 | | | | | | 0.00* |
| 200077 JUAN M SOLORIO SALINAS | 36.22 | 24.00 / 646.80 | 1.50 / 60.64 | GROSS | 707.44 | 54.13 / 62.03 | 12.13 | 8.31 | 18725 / 570.04* |
| 200080 CALVIN RODRIGUEZ *JOB TD | 65.12 | 12.00 | | | | | | | 0.00* |
| 200080 CALVIN RODRIGUEZ *JOB 200 | 20.00 | 28.00 | | | | | | | 0.00* |
| 200080 CALVIN RODRIGUEZ *JOB 200 | 30.00 | | 15.00 | | | | | | 0.00* |
| 200080 CALVIN RODRIGUEZ | 36.22 | 40.00 / 1341.44 | 15.00 / 450.00 | GROSS | 1791.44 | 137.04 / 277.45 | 79.44 | 21.05 | 18726 / 1276.46* |
| 200084 JORGE RODRIGUEZ-MEZA *JOB 155 | 21.00 | 40.00 | | | | | | | 0.00* |
| 200084 JORGE RODRIGUEZ-MEZA | 21.00 | 40.00 / 840.00 | | GROSS | 840.00 | 64.26 / 45.15 | 14.11 | 9.87 | 18727 / 706.61* |
| 200085 FRANK D SIGUENCIA | 1000.00 | 1000.00 | | GROSS | 1000.00 | 76.50 / 87.21 | 27.02 | 11.75 | 18728 / 797.52* |
| 200095 DAVID MEDINA | 20.00 | 40.00 / 800.00 | 11.00 / 330.00 | | 1130.00 | 86.45 / 60.10 | 19.70 | 13.28 | 18729 / 950.39* |
| 200105 VICTOR LLOCLLA | 20.00 | 40.00 / 800.00 | 5.00 / 150.00 | GROSS | 950.00 | 72.67 / 58.35 | 16.31 | 11.16 | 18730 / 791.51* |
| 200116 ULISES J FUENTES | 18.00 | 40.00 / 720.00 | 9.00 / 243.00 | GROSS | 963.00 | 73.67 / 40.06 | 15.80 | 11.31 | 18731 / 822.16* |

# Petitioner Exhibit 6(a) 189

| ACC No | Period Ending | Pay Date | Week No | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 04/24/2021 | 04/30/2021 | 49 | | | | | | | Run Date: 04-29-20 | | Page: 3 | |

**PAYROLL REGISTER** — IBN CONSTRUCTION CORP — **Olympic Payrolls**

| EMPL # | EMPLOYEE NAME / MESSAGE | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC GARNI | DED | AMT | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200117 | JUAN ALVAREZ | 16.00 | 40.00 / 640.00 | 9.00 / 216.00 | GROSS | | 856.00 | 65.49 / 37.33 | 14.04 | 10.06 | | | | 18732 / 729.08* |
| 200124 | JOSE A PEREIRA | 27.00 | 40.00 / 1080.00 | 6.00 / 243.00 | GROSS | | 1323.00 | 101.20 / 83.26 | 24.99 | 15.55 | | | | 18733 / 1098.00* |
| 200134 | GUIDO H ESPINOZA *JOB 155 | 35.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200134 | GUIDO H ESPINOZA | 35.00 | 40.00 / 1400.00 | | GROSS | | 1400.00 | 107.10 / 191.34 | 52.59 | 16.45 | | | | 18734 / 1032.52* |
| 200152 | JAVIER PEREIRA *JOB 200 | 27.00 | 1.00 | | | | | | | | | | | 0.00* |
| 200152 | JAVIER PEREIRA *JOB 200 | 40.50 | | 1.00 | | | | | | | | | | 0.00* |
| 200152 | JAVIER PEREIRA *JOB RAC | 36.22 | 16.00 | | | | | | | | | | | 0.00* |
| 200152 | JAVIER PEREIRA *JOB RAC-A | 72.70 | 15.00 | | | | | | | | | | | 0.00* |
| 200152 | JAVIER PEREIRA | 27.00 | 32.00 / 1697.02 | 1.00 / 40.50 | GROSS | | 1737.52 | 132.92 / 133.00 | 42.64 | 20.41 | | | | 18735 / 1408.55* |
| 200154 | JORGE GONZAGA *JOB HS | 76.06 | 24.00 | | | | | | | | | | | 0.00* |
| 200154 | JORGE GONZAGA *JOB HS | 114.09 | | 1.50 | | | | | | | | | | 0.00* |
| 200154 | JORGE GONZAGA | 73.87 | 24.00 / 1825.44 | 1.50 / 171.14 | GROSS | | 1996.58 | 152.73 / 174.01 | 59.62 | 23.46 | | | | 18736 / 1586.76* |
| 200174 | FRANCISCO BENITES | 18.00 | 40.00 / 720.00 | 9.00 / 243.00 | GROSS | | 963.00 | 73.67 / 49.98 | 16.18 | 11.32 | | | | 18737 / 811.85* |
| 200193 | JUAN D NARANJO *JOB 200 | 40.00 | 1.00 | | | | | | | | | | | 0.00* |
| 200193 | JUAN D NARANJO *JOB 200 | 60.00 | | 7.00 | | | | | | | | | | 0.00* |
| 200193 | JUAN D NARANJO *JOB RAH | 78.72 | 8.00 | | | | | | | | | | | 0.00* |
| 200193 | JUAN D NARANJO *JOB RAC | 73.87 | 16.00 | | | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)     190

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200193 | JUAN D NARANJO | 73.87 | 15.00 | | | | | | | | | | | |
| | *JOB RA | | | | | | | | | | | | | 0.00* |
| 200193 | JUAN D NARANJO | 40.00 | 40.00 | 7.00 | GROSS | | 3379.73 | 258.55 | 149.27 | 38.59 | | | | 18738 |
| | | | 2959.73 | 420.00 | | | | 492.02 | | | | | | 2441.30* |
| 200206 | JOSE P PEREIRA | 25.00 | 40.00 | 10.00 | GROSS | | 1375.00 | 105.19 | 28.07 | 16.16 | | | | 18739 |
| | | | 1000.00 | 375.00 | | | | 119.27 | | | | | | 1106.31* |
| 200211 | ANTOLIN BENITEZ | 22.00 | 37.00 | | | | | | | | | | | |
| | *JOB 21A | | | | | | | | | | | | | 0.00* |
| 200211 | ANTOLIN BENITEZ | 22.00 | 37.00 | | GROSS | | 814.00 | 62.27 | 12.82 | 9.56 | | | | 18740 |
| | | | 814.00 | | | | | 24.86 | | | | | | 704.49* |
| 200221 | CLEBIO SOARES-MODESTO | 22.00 | 40.00 | 9.00 | GROSS | | 1177.00 | 90.04 | 21.05 | 13.83 | | | | 18741 |
| | | | 880.00 | 297.00 | | | | 65.74 | | | | | | 986.34* |
| 200223 | NELSON BENITEZ | 21.00 | 40.00 | 9.00 | GROSS | | 1123.50 | 85.95 | 20.64 | 13.21 | | | | 18742 |
| | | | 840.00 | 283.50 | | | | 79.17 | | | | | | 924.53* |
| 200240 | BYRON LEON-ZHIMINAICELA | 20.00 | 32.00 | | | | | | | | | | | |
| | *JOB 200 | | | | | | | | | | | | | 0.00* |
| 200240 | BYRON LEON-ZHIMINAICELA | 30.00 | | 7.00 | | | | | | | | | | |
| | *JOB 200 | | | | | | | | | | | | | 0.00* |
| 200240 | BYRON LEON-ZHIMINAICELA | 36.22 | 8.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200240 | BYRON LEON-ZHIMINAICELA | 20.00 | 40.00 | 7.00 | GROSS | | 1139.76 | 87.20 | 37.89 | 13.39 | | | | 18743 |
| | | | 929.76 | 210.00 | | | | 152.28 | | | | | | 849.00* |
| 200249 | MELVIN GARCIA | 20.00 | 40.00 | 8.00 | GROSS | | 1040.00 | 79.57 | 18.39 | 12.22 | | | | 18744 |
| | | | 800.00 | 240.00 | | | | 69.15 | | | | | | 860.67* |
| 200255 | MARCO V ZHININ | 40.00 | 1.00 | | | | | | | | | | | |
| | *JOB 200 | | | | | | | | | | | | | 0.00* |
| 200255 | MARCO V ZHININ | 60.00 | | 1.00 | | | | | | | | | | |
| | *JOB 200 | | | | | | | | | | | | | 0.00* |
| 200255 | MARCO V ZHININ | 73.87 | 31.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200255 | MARCO V ZHININ | 72.70 | 8.00 | | | | | | | | | | | |
| | *JOB RAC-A | | | | | | | | | | | | | 0.00* |
| 200255 | MARCO V ZHININ | 40.00 | 40.00 | 1.00 | GROSS | | 2971.57 | 227.32 | 119.36 | 34.92 | | | | 18745 |
| | | | 2911.57 | 60.00 | | | | 384.03 | | | | | | 2205.94* |

Acc No — R25    Period Ending 04/24/2021  Pay Date 04/30/2021  Week No 49    **PAYROLL   REGISTER**   IBN CONSTRUCTION CORP    **Olympic Payrolls**   Run Date: 04-29-20    Page: 4

\*\*E A R N I N G S\*\*     \*\*T A X E S\*\*     \*\*D E D U C T I O N S\*\*

# Petitioner Exhibit 6(a)   191

| | | | | ** EARNINGS ** | | | | | ** TAXES ** | | | ** DEDUCTIONS ** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Acc No. — Period Ending  Pay Date  Week No — **PAYROLL  REGISTER** — Olympic  **Payrolls**
R25      04/24/2021  04/30/2021   49              IBN CONSTRUCTION CORP                 Run Date: 04-29-2021   Page: 5

| EMPL # | EMPLOYEE NAME | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC GARNI | DED | AMT | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200262 | ARMANDO ANAYA | 16.00 | 40.00 / 640.00 | 9.00 / 216.00 | GROSS | | 856.00 | 65.48 / 56.99 | 14.81 | 10.06 | | | | 18746 / 708.66* |
| 200265 | SEGUNDO SARANGO *JOB 155 | 20.00 | 7.00 | | | | | | | | | | | 0.00* |
| 200265 | SEGUNDO SARANGO *JOB HS | 26.95 | 16.00 | | | | | | | | | | | 0.00* |
| 200265 | SEGUNDO SARANGO *JOB HS | 40.42 | | 1.00 | | | | | | | | | | 0.00* |
| 200265 | SEGUNDO SARANGO | 20.00 | 23.00 / 571.20 | 1.00 / 40.42 | GROSS | | 611.62 | 46.79 / 21.16 | 9.54 | 7.19 | | | | 18747 / 526.94* |
| 200266 | OSCAR TORRES | 25.00 | 40.00 / 1000.00 | 5.00 / 187.50 | GROSS | | 1187.50 | 90.84 / 76.92 | 21.85 | 13.96 | | | | 18748 / 983.93* |
| 200271 | EMMANUEL NOYOLA *JOB 155 | 19.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200271 | EMMANUEL NOYOLA | 19.00 | 40.00 / 760.00 | | GROSS | | 760.00 | 58.14 / 78.26 | 14.93 | 8.93 | | | | 18749 / 599.74* |
| 200272 | BRYAN SANTOS | 19.00 | 40.00 / 760.00 | 5.00 / 142.50 | GROSS | | 902.50 | 69.04 / 33.71 | 14.59 | 10.60 | | | | 18750 / 774.56* |
| 200273 | DANNY J MARINO *JOB 200 | 20.00 | 1.00 | | | | | | | | | | | 0.00* |
| 200273 | DANNY J MARINO *JOB 200 | 30.00 | | 9.00 | | | | | | | | | | 0.00* |
| 200273 | DANNY J MARINO *JOB RAH | 37.17 | 8.00 | | | | | | | | | | | 0.00* |
| 200273 | DANNY J MARINO *JOB RAC | 36.22 | 16.00 | | | | | | | | | | | 0.00* |
| 200273 | DANNY J MARINO *JOB RA | 36.22 | 15.00 | | | | | | | | | | | 0.00* |
| 200273 | DANNY J MARINO | 20.00 | 40.00 / 1440.18 | 9.00 / 270.00 | GROSS | | 1710.18 | 130.84 / 129.72 | 40.97 | 20.09 | | | | 18751 / 1388.56* |
| 200275 | MOISES REYES | 22.00 | 40.00 / 880.00 | 12.00 / 396.00 | GROSS | | 1276.00 | 97.62 / 87.54 | 24.24 | 14.99 | | | | 18752 / 1051.61* |
| 200282 | BORIS MARTINEZ | 19.00 | 40.00 / 760.00 | 11.00 / 313.50 | GROSS | | 1073.50 | 82.12 / 137.70 | 33.85 | 12.61 | | | | 18753 / 807.22* |