# Petitioner Exhibit 6(a)        327

| | | | | PAYROLL   REGISTER | | | | | Olympic   Payrolls | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Acc No.        Period Ending  Pay Date    Week No.              IBN CONSTRUCTION CORP                          Run Date: 09-17-202
R25          09/05/2020 09/18/2020  69                                                                        Page: 4

| EMPL # | EMPLOYEE NAME | EMP | **EARNINGS** | | | | **TAXES** | | | **DEDUCTIONS** | | | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | |
| | | | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200211 | ANTOLIN BENITEZ | 22.00 | 36.00 1826.00 | | GROSS | | 1826.88 | 139.76 144.40 | 48.09 | 7.67 | | | | 17527 1486.88* |
| 200221 | CLEBIO SOARES-MODESTO *JOB SSC | 22.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200221 | CLEBIO SOARES-MODESTO | 22.00 | 40.00 880.00 | | GROSS | | 880.00 | 67.32 32.04 | 14.14 | 7.43 | | | | 17528 759.07* |
| 200240 | BYRON LEON-ZHIMINAICELA *JOB RAH | 19.00 | 32.00 | | | | | | | | | | | 0.00* |
| 200240 | BYRON LEON-ZHIMINAICELA | 19.00 | 32.00 1189.44 | | GROSS | | 1189.44 | 90.99 164.64 | 40.92 | 10.05 | | | | 17529 882.84* |
| 200255 | MARCO V ZHININ *JOB RAH | 78.72 | 28.00 | | | | | | | | | | | 0.00* |
| 200255 | MARCO V ZHININ | 73.87 | 28.00 2204.16 | | GROSS | | 2204.16 | 168.62 218.07 | 72.28 | 9.26 | | | | 17530 1735.93* |
| 200260 | JOSE L RAMIREZ *JOB 155 | 27.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200260 | JOSE L RAMIREZ | 27.00 | 40.00 1080.00 | | GROSS | | 1080.00 | 82.62 74.70 | 19.47 | 9.12 | | | | 17531 894.09* |
| 200262 | ARMANDO ANAYA *JOB SSC | 16.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200262 | ARMANDO ANAYA | 16.00 | 40.00 640.00 | | GROSS | | 640.00 | 48.96 32.85 | 10.49 | 5.41 | | | | 17532 542.29* |
| 200264 | JUAN MARTINEZ *JOB RAC | 36.22 | 32.00 | | | | | | | | | | | 0.00* |
| 200264 | JUAN MARTINEZ | 36.22 | 32.00 1159.04 | | GROSS | | 1159.04 | 88.67 157.95 | 39.07 | 4.87 | | | | 17533 868.48* |
| 200266 | OSCAR TORRES *JOB RAC | 36.22 | 16.00 | | | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES *JOB RAC-A | 73.87 | 16.00 | | | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES | 24.00 | 32.00 1761.44 | | GROSS | | 1761.44 | 134.75 146.55 | 45.27 | 14.89 | | | | 17534 1419.98* |
| 200271 | EMMANUEL NOYOLA *JOB RS | 84.18 | 24.00 | | | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)    328

| | | | **PAYROLL REGISTER** | | | Olympic Payrolls |
|---|---|---|---|---|---|---|

Acc No.  R25   Period Ending 09/05/2020   Pay Date 09/18/2020   Week No 69   IBN CONSTRUCTION CORP   Run Date: 09-17-20..   Page: 5

| EMPL # EMPLOYEE NAME MESSAGE | EMP RATE | REG HRS REG PAY | OVT HRS OVT PAY | OTHER | HRS | PAY | FICA FED | STATE CITY | SUDI | PAC GARNI | DED | AMT | CHECK# NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **\*\*EARNINGS\*\*** | | | | **\*\*TAXES\*\*** | | | **\*\*DEDUCTIONS\*\*** | | | |
| 200271 EMMANUEL NOYOLA *JOB 155 | 19.00 | 12.00 | | | | | | | | | | | 0.00* |
| 200271 EMMANUEL NOYOLA | 65.12 | 36.00 2248.32 | | GROSS | | 2248.32 | 172.00 408.20 | 112.77 | 9.44 | | | | 17535 1545.91* |
| 200272 BRYAN SANTOS *JOB RAC | 36.22 | 32.00 | | | | | | | | | | | 0.00* |
| 200272 BRYAN SANTOS | 18.00 | 32.00 1159.04 | | GROSS | | 1159.04 | 88.67 64.33 | 20.56 | 9.80 | | | | 17536 975.60* |
| 200273 DANNY J MARINO *JOB RAH | 37.17 | 32.00 | | | | | | | | | | | 0.00* |
| 200273 DANNY J MARINO | 37.17 | 32.00 1189.44 | | GROSS | | 1189.44 | 91.00 67.98 | 21.38 | 5.00 | | | | 17537 1004.08* |
| 200282 BORIS MARTINEZ *JOB RS | 78.18 | 24.00 | | | | | | | | | | | 0.00* |
| 200282 BORIS MARTINEZ *JOB 155 | 22.00 | 12.00 | | | | | | | | | | | 0.00* |
| 200282 BORIS MARTINEZ | 17.00 | 36.00 2140.32 | | GROSS | | 2140.32 | 163.73 382.28 | 105.21 | 18.09 | | | | 17538 1471.01* |
| 200293 DARIO MAQUILON *JOB 155 | 17.00 | 12.00 | | | | | | | | | | | 0.00* |
| 200293 DARIO MAQUILON *JOB RS | 65.12 | 24.00 | | | | | | | | | | | 0.00* |
| 200293 DARIO MAQUILON | 17.00 | 36.00 1766.88 | | GROSS | | 1766.88 | 135.16 292.66 | 79.07 | 14.93 | | | | 17539 1245.06* |
| 200298 ALFREDO ALFARO *JOB RAC | 36.22 | 32.00 | | | | | | | | | | | 0.00* |
| 200298 ALFREDO ALFARO | 36.22 | 32.00 1159.04 | | GROSS | | 1159.04 | 88.66 94.10 | 22.12 | 9.80 | | | | 17540 944.36* |
| * TOTALS - 200 | | 0.00 46128.97 | | GROSS | | 46128.97 | 3528.87 5145.08 | 1496.58 | 314.33 | | | | 34 PAYS 35644.11 |

\*\* PREPAID CHECKS TOTAL --> 122.41

# Petitioner Exhibit 6(a)    329

**PAYROLL REGISTER**     Olympic Payrolls

| | | | | |
|---|---|---|---|---|
| Acc No. | Period Ending Pay Date Week No. | | | |
| R25 | 09/05/2020 10/06/2020  76 | IBN CONSTRUCTION CORP | Run Date: 10-05-2020 | Page: 1 |

| EMPL # | EMPLOYEE NAME / MESSAGE | EMP RATE | **EARNINGS** REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER HRS / GROSS PAY | **TAXES** FICA FED / STATE CITY / SUDI | **DEDUCTIONS** PAC DED AMT / GARNI | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|
| 200249 | MELVIN GARCIA | 69.48 | 24.00 1667.52 | | GROSS 1667.52 | 127.57 145.20 40.72 14.09 | | 17663 1339.94* |
| 200249 | MELVIN GARCIA | 69.48 | 32.00 2223.36 | | GROSS 2223.36 | 170.09 240.49 74.62 18.79 | | 17664 1719.37* |
| 200249 | MELVIN GARCIA | 69.48 | 24.00 1667.52 | | GROSS 1667.52 | 127.57 145.20 40.72 14.09 | | 17665 1339.94* |
| 200271 | EMMANUEL NOYOLA | 65.12 | 24.00 1562.88 | | GROSS 1562.88 | 119.56 246.80 64.79 6.57 | | 17666 1125.16* |
| 200271 | EMMANUEL NOYOLA | 65.12 | 32.00 2083.84 | | GROSS 2083.84 | 159.42 368.73 101.25 8.75 | | 17667 1445.62* |
| 200271 | EMMANUEL NOYOLA | 65.12 | 24.00 1562.88 | | GROSS 1562.88 | 119.56 246.80 64.79 6.56 | | 17668 1125.17* |
| 200290 | JORGE HERAS | 65.12 | 24.00 1562.88 | | GROSS 1562.88 | 119.56 142.56 35.51 13.20 | | 17669 1252.05* |
| 200290 | JORGE HERAS | 69.48 | 24.00 1667.52 | | GROSS 1667.52 | 127.57 155.12 41.89 14.09 | | 17670 1328.85* |
| * TOTALS - 200 | | | 208.00 13998.40 | | GROSS 13998.40 | 1070.90 1690.90 464.29 96.14 | | 8 PAYS 10676.17 |

| | | |
|---|---|---|
| | TOTAL NET PAY ----------------------> | 10676.17 |
| | | 0 |
| *** OLYMPIC PAYROLL SERVICES | PAYROLL FEE | 727.33 |
| | | 0 |
| *** OLYMPIC PAYROLL SERVICES | IMPOUND EFT FOR 10/06/20 | 4726.44 |
| | TOTAL AMOUNT OF OTHER CHECKS ----> | 5453.77 |
| *** GRAND TOTALS *** | 208.00 13998.40   GROSS 13998.40   1070.90 1690.90 464.29 96.14 | 8 PAYS 16129.94 |

*\* Payroll*
*son garage Prim*

# Petitioner Exhibit 6(a)    330

| Acc No<br>R25 | Period Ending Pay Date Week No<br>09/12/2020 09/18/2020 70 | PAYROLL REGISTER<br>IBN CONSTRUCTION CORP | Olympic Payrolls<br>Run Date: 09-17-202 Page: 1 |
|---|---|---|---|

| EMPL # | EMPLOYEE NAME<br>MESSAGE | EMP<br>RATE | REG HRS<br>REG PAY | OVT HRS<br>OVT PAY | OTHER | HRS | PAY | FICA<br>FED | STATE<br>CITY | SUDI | PAC<br>GARNI | DED | AMT | CHECK#<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100001 | NELSON ESPINOZA | 50.00 | 2000.00 | | GROSS | | 2000.00 | 153.00<br>175.17 | 59.83 | 8.40 | | | | 17541<br>1603.60* |
| | **\* TOTALS - 100 - OFFICERS** | | 2000.00 | | GROSS | | 2000.00 | 153.00<br>175.17 | 59.83 | 8.40 | | | | 1 PAY<br>1603.60 |
| 200001 | JOSE M SANTANDER<br>*JOB 155 | 34.00 | 16.00 | | | | | | | | | | | 0.00* |
| 200001 | JOSE M SANTANDER<br>*JOB RLS | 87.73 | 12.00 | | | | | | | | | | | 0.00* |
| 200001 | JOSE M SANTANDER | 34.00 | 28.00<br>1596.76 | | GROSS | | 1596.76 | 122.15<br>126.78 | 35.23 | 13.50 | | | | 17542<br>1299.10* |
| 200023 | JORGE MIRANDA<br>*JOB RAH | 37.17 | 8.00 | | | | | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA<br>*JOB RAC | 36.22 | 24.00 | | | | | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA | 16.00 | 32.00<br>1166.64 | | GROSS | | 1166.64 | 89.25<br>105.05 | 36.01 | 9.86 | | | | 17543<br>926.47* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO<br>*JOB 495 | 30.00 | 32.00 | | | | | | | | | | | 0.00* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | 50.52 | 32.00<br>960.00 | | GROSS | | 960.00 | 73.44<br>95.97 | 25.75 | 4.04 | | | | 17544<br>760.80* |
| 200031 | MIGUEL SAIJA<br>*JOB RAC | 72.70 | 24.00 | | | | | | | | | | | 0.00* |
| 200031 | MIGUEL SAIJA | 30.00 | 24.00<br>1744.80 | | GROSS | | 1744.80 | 133.48<br>164.40 | 46.61 | 14.74 | | | | 17545<br>1385.57* |
| 200032 | ANGEL B MACAS<br>*JOB RAC | 72.70 | 24.00 | | | | | | | | | | | 0.00* |
| 200032 | ANGEL B MACAS | 87.73 | 24.00<br>1744.80 | | GROSS | | 1744.80 | 133.48<br>287.36 | 77.52 | 7.33 | | | | 17546<br>1239.11* |
| 200044 | LUIS A RAMOS-TAPIA<br>*JOB RLS | 65.12 | 12.00 | | | | | | | | | | | 0.00* |
| 200044 | LUIS A RAMOS-TAPIA | 36.22 | 12.00<br>781.44 | | GROSS | | 781.44 | 59.77<br>58.72 | 13.71 | 6.60 | | | | 17547<br>642.64* |

# Petitioner Exhibit 6(a)   331

| | PAYROLL REGISTER | Olympic Payrolls |
|---|---|---|

| Acc No. | Period Ending | Pay Date | Week No | TBN CONSTRUCTION CORP | | Run Date: 09-17-20 | Page: 2 |
|---|---|---|---|---|---|---|---|
| R25 | 09/12/2020 | 09/18/2020 | 70 | | | | |

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200077 | JUAN M SOLORIO-SALINAS | 36.22 | 8.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200077 | JUAN M SOLORIO-SALINAS | 72.70 | 16.00 | | | | | | | | | | | |
| | *JOB RAC-A | | | | | | | | | | | | | 0.00* |
| 200077 | JUAN M SOLORIO-SALINAS | 36.22 | 24.00 | | GROSS | | 1452.96 | 111.15 | 55.82 | 12.28 | | | | 17548 |
| | | | 1452.96 | | | | | 204.42 | | | | | | 1069.29* |
| 200084 | JORGE RODRIGUEZ-MEZA | | 32.00 | | | | | | | | | | | |
| | *JOB 155 | | | | | | | | | | | | | 0.00* |
| 200084 | JORGE RODRIGUEZ-MEZA | 20.00 | 32.00 | | GROSS | | 640.00 | 48.96 | 10.11 | 5.41 | | | | 17549 |
| | | | 640.00 | | | | | 24.58 | | | | | | 550.94* |
| 200085 | FRANK D SIGUENCIA | 25.00 | | | GROSS | | 1000.00 | 76.50 | 27.02 | 8.45 | | | | 17550 |
| | | | 1000.00 | | | | | 87.59 | | | | | | 800.44* |
| 200087 | OMAR RIOS | 18.00 | 32.00 | | | | | | | | | | | |
| | *JOB 155 | | | | | | | | | | | | | 0.00* |
| 200087 | OMAR RIOS | 18.00 | 32.00 | | GROSS | | 576.00 | 44.06 | 9.21 | 4.87 | | | | 17551 |
| | | | 576.00 | | | | | 46.63 | | | | | | 471.23* |
| 200095 | DAVID MEDINA | 18.00 | 31.00 | | | | | | | | | | | |
| | *JOB SSC | | | | | | | | | | | | | 0.00* |
| 200095 | DAVID MEDINA | 36.22 | 31.00 | | GROSS | | 558.00 | 42.69 | 7.70 | 2.34 | | | | 17552 |
| | | | 558.00 | | | | | | | | | | | 505.27* |
| 200105 | VICTOR LLOCLLA | 20.00 | 32.00 | | | | | | | | | | | |
| | *JOB 495 | | | | | | | | | | | | | 0.00* |
| 200105 | VICTOR LLOCLLA | 20.00 | 32.00 | | GROSS | | 640.00 | 48.96 | 10.11 | 5.41 | | | | 17553 |
| | | | 640.00 | | | | | 24.58 | | | | | | 550.94* |
| 200116 | ULISES J FUENTES | 18.00 | 27.00 | | | | | | | | | | | |
| | *JOB 495 | | | | | | | | | | | | | 0.00* |
| 200116 | ULISES J FUENTES | 36.22 | 27.00 | | GROSS | | 486.00 | 37.18 | 6.26 | 4.11 | | | | 17554 |
| | | | 486.00 | | | | | | | | | | | 438.45* |
| 200124 | JOSE A PEREIRA | 36.22 | 16.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200124 | JOSE A PEREIRA | 50.52 | 8.00 | | | | | | | | | | | |
| | *JOB RAC-A | | | | | | | | | | | | | 0.00* |
| 200124 | JOSE A PEREIRA | 36.22 | 24.00 | | GROSS | | 983.68 | 75.24 | 16.21 | 8.31 | | | | 17555 |
| | | | 983.68 | | | | | 43.29 | | | | | | 840.63* |

# Petitioner Exhibit 6(a)                332

**PAYROLL     REGISTER**                                              Olympic    Payrolls

| Acc No R25 | Period Ending 09/12/2020 | Pay Date 09/18/2020 | Week No 70 | | TBN CONSTRUCTION CORP | | | Run Date: 09-17-20 | Page: 3 |

| EMPL. # | EMPLOYEE NAME MESSAGE | EMP RATE | REG HRS REG PAY | OVT HRS OVT PAY | OTHER | HRS | PAY | FICA FED | STATE CITY | SUDI | PAC GARNI | DED | AMT | CHECK# NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200134 | GUIDO H ESPINOZA *JOB RAC | 73.87 | 24.00 | | | | | | | | | | | 0.00* |
| 200134 | GUIDO H ESPINOZA | 50.52 | 24.00 1772.88 | | GROSS | | 1772.88 | 135.63 274.80 | 78.14 | 7.44 | | | | 17556 1276.87* |
| 200152 | JAVIER PEREIRA *JOB RAC | 36.22 | 16.00 | | | | | | | | | | | 0.00* |
| 200152 | JAVIER PEREIRA | 27.00 | 16.00 579.52 | | GROSS | | 579.52 | 44.33 1.99 | 8.13 | 4.90 | | | | 17557 520.17* |
| 200193 | JUAN D NARANJO *JOB RAH | 78.72 | 32.00 | | | | | | | | | | | 0.00* |
| 200193 | JUAN D NARANJO | 73.87 | 32.00 2519.04 | | GROSS | | 2519.04 | 192.71 305.53 | 92.66 | 10.58 | | | | 17558 1917.56* |
| 200211 | ANTOLIN BENITEZ *JOB 155 | 22.00 | 12.00 | | | | | | | | | | | 0.00* |
| 200211 | ANTOLIN BENITEZ *JOB RS | 65.12 | 16.00 | | | | | | | | | | | 0.00* |
| 200211 | ANTOLIN BENITEZ | 22.00 | 28.00 1305.92 | | GROSS | | 1305.92 | 99.91 81.96 | 24.53 | 5.49 | | | | 17559 1094.03* |
| 200221 | CLEBIO SOARES-MODESTO *JOB SSC | 22.00 | 32.00 | | | | | | | | | | | 0.00* |
| 200221 | CLEBIO SOARES-MODESTO | 22.00 | 32.00 704.00 | | GROSS | | 704.00 | 53.86 14.44 | 10.62 | 5.95 | | | | 17560 619.13* |
| 200240 | BYRON LEON-ZHIMINAICELA *JOB RAH | 37.17 | 24.00 | | | | | | | | | | | 0.00* |
| 200240 | BYRON LEON-ZHIMINAICELA | 19.00 | 24.00 892.08 | | GROSS | | 892.08 | 68.25 99.22 | 22.78 | 7.54 | | | | 17561 694.29* |
| 200255 | MARCO V ZHININ *JOB RAH | 78.72 | 24.00 | | | | | | | | | | | 0.00* |
| 200255 | MARCO V ZHININ | 73.87 | 24.00 1889.28 | | GROSS | | 1889.28 | 144.52 161.89 | 53.07 | 7.93 | | | | 17562 1521.87* |
| 200260 | JOSE L RAMIREZ *JOB 155 | 27.00 | 32.00 | | | | | | | | | | | 0.00* |
| 200260 | JOSE L RAMIREZ | 27.00 | 32.00 864.00 | | GROSS | | 864.00 | 66.10 48.78 | 14.59 | 7.30 | | | | 17563 727.23* |

**\*\* E A R N I N G S \*\***   **\*\* T A X E S \*\***   **\*\* D E D U C T I O N S \*\***

# Petitioner Exhibit 6(a)

**333**

**PAYROLL REGISTER**     Olympic Payrolls

| Acc No | Period Ending | Pay Date | Week No | | | |
|---|---|---|---|---|---|---|
| R25 | 09/12/2020 | 09/18/2020 | 70 | IBN CONSTRUCTION CORP | Run Date: 09-17-20 | Page: 4 |

| | | | ** E A R N I N G S ** | | | ** T A X E S ** | | | ** D E D U C T I O N S ** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPL # | EMPLOYEE NAME | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE CITY | SUDI | PAC GARNI | DED | AMT | CHECK# / NET PAY |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200262 ARMANDO ANAYA *JOB SSC | 16.00 | 32.00 | | | | | | | | | 0.00* |
| 200262 ARMANDO ANAYA | 16.00 | 32.00 / 512.00 | | GROSS | | 512.00 | 39.17 / 20.05 | 7.93 | 4.32 | | 17564 / 440.53* |
| 200264 JUAN MARTINEZ *JOB RAC | 36.22 | 24.00 | | | | | | | | | 0.00* |
| 200264 JUAN MARTINEZ *JOB RAH | 37.17 | 8.00 | | | | | | | | | 0.00* |
| 200264 JUAN MARTINEZ | 36.22 | 32.00 / 1166.64 | | GROSS | | 1166.64 | 89.25 / 159.62 | 39.53 | 4.90 | | 17565 / 873.34* |
| 200265 SEGUNDO SARANGO *JOB RAC | 36.22 | 8.00 | | | | | | | | | 0.00* |
| 200265 SEGUNDO SARANGO | 18.00 | 8.00 / 289.76 | | GROSS | | 289.76 | 22.16 / | 3.77 | 1.21 | | 17566 / 262.62* |
| 200271 EMMANUEL NOYOLA *JOB RS | 84.18 | 16.00 | | | | | | | | | 0.00* |
| 200271 EMMANUEL NOYOLA *JOB 155 | 19.00 | 12.00 | | | | | | | | | 0.00* |
| 200271 EMMANUEL NOYOLA | 65.12 | 28.00 / 1574.88 | | GROSS | | 1574.88 | 120.48 / 249.44 | 65.63 | 6.62 | | 17567 / 1132.71* |
| 200272 BRYAN SANTOS *JOB RAC | 36.22 | 24.00 | | | | | | | | | 0.00* |
| 200272 BRYAN SANTOS | 18.00 | 24.00 / 869.28 | | GROSS | | 869.28 | 66.49 / 30.97 | 13.92 | 7.34 | | 17568 / 750.56* |
| 200273 DANNY J MARINO *JOB RAH | 37.17 | 32.00 | | | | | | | | | 0.00* |
| 200273 DANNY J MARINO | 37.17 | 32.00 / 1189.44 | | GROSS | | 1189.44 | 90.99 / 67.98 | 21.38 | 4.99 | | 17569 / 1004.10* |
| 200282 BORIS MARTINEZ *JOB RS | 78.18 | 16.00 | | | | | | | | | 0.00* |
| 200282 BORIS MARTINEZ *JOB 155 | 22.00 | 12.00 | | | | | | | | | 0.00* |
| 200282 BORIS MARTINEZ | 17.00 | 28.00 / 1514.88 | | GROSS | | 1514.88 | 115.89 / 236.24 | 61.43 | 12.80 | | 17570 / 1088.52* |

# Petitioner Exhibit 6(a) 334

**PAYROLL REGISTER**

IBN CONSTRUCTION CORP

Olympic Payrolls

| Acc No | Period Ending | Pay Date | Week No | | | | | | | Run Date: 09-17-20 | | Page: 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 09/12/2020 | 09/18/2020 | 70 | | | | | | | | | |

| EMPL # | EMPLOYEE NAME | EMP RATE | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| | | | **EARNINGS** | | | | | **TAXES** | | | **DEDUCTIONS** | | | |
| 200293 | DARIO MAQUILON | 17.00 | 12.00 | | | | | | | | | | | |
| | *JOB 155 | | | | | | | | | | | | | 0.00* |
| 200293 | DARIO MAQUILON | 65.12 | 16.00 | | | | | | | | | | | |
| | *JOB RS | | | | | | | | | | | | | 0.00* |
| 200293 | DARIO MAQUILON | 17.00 | 28.00 | | GROSS | | 1245.92 | 95.32 | 44.37 | 10.52 | | | | 17571 |
| | | | 1245.92 | | | | | 177.06 | | | | | | 918.65* |
| 200298 | ALFREDO ALFARO | 36.22 | 16.00 | | | | | | | | | | | |
| | *JOB RAC-A | | | | | | | | | | | | | 0.00* |
| 200298 | ALFREDO ALFARO | 72.70 | 8.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200298 | ALFREDO ALFARO | 36.22 | 24.00 | | GROSS | | 1161.12 | 88.83 | 22.18 | 9.81 | | | | 17572 |
| | | | 1161.12 | | | | | 94.35 | | | | | | 945.95* |
| * TOTALS - 200 | | | | | GROSS | | 34381.72 | 2630.20 | 961.93 | 226.89 | | | | 31 PAYS |
| | | | 34381.72 | | | | | 3293.69 | | | | | | 27269.01 |
| | | | | | | | | | | | TOTAL NET PAY ------------> | | | 28872.61 |
| *** OLYMPIC PAYROLL SERVICES | | | | | IMPOUND EFT FOR 09/18/20 | | | | | | | | | 0 |
| | | | | | | | | | | | | | | 11100.95 |
| | | | | | | | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | | 11100.95 |
| *** GRAND TOTALS *** | | | | | | | | | | | | | | |
| | | | 36381.72 | | GROSS | | 36381.72 | 2783.20 | 1021.76 | 235.29 | | | | 32 PAYS |
| | | | | | | | | 3468.86 | | | | | | 39973.56 |

# Petitioner Exhibit 6(a)

**335**

| Acc No | Period Ending | Pay Date | Week No | **PAYROLL  REGISTER** | | | Olympic  Payrolls |
|---|---|---|---|---|---|---|---|
| R25 | 09/19/2020 | 10/02/2020 | 74 | IBN CONSTRUCTION CORP | | Run Date: 09-30-2020 | Page: 1 |

| EMPL # | EMPLOYEE NAME | EMP | **\*\*E A R N I N G S\*\*** | | | | | **\*\*T A X E S\*\*** | | | **\*\*D E D U C T I O N S\*\*** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
| | | | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 100001 | NELSON ESPINOZA | | | | GROSS | | 2000.00 | 153.00 | 59.83 | 8.40 | | | | 17611 |
| | | 50.00 | 2000.00 | | | | | 175.17 | | | | | | 1603.60* |
| | \* TOTALS - 100 - OFFICERS | | | | GROSS | | 2000.00 | 153.00 | 59.83 | 8.40 | | | | 1  PAY |
| | | | 2000.00 | | | | | 175.17 | | | | | | 1603.60 |
| 200008 | FRANKLIN R SIGUENCIA | | | | GROSS | | 1800.00 | 137.70 | 51.15 | 15.21 | | | | 17612 |
| | | 2000.00 | 1800.00 | | | | | 183.73 | | | 62.00 | | | 1350.21* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | | 40.00 | | | | | | | | | | | |
| | \*JOB 495 | 30.00 | | | | | | | | | | | | 0.00* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | | 40.00 | | GROSS | | 1200.00 | 91.80 | 40.39 | 5.04 | | | | 17613 |
| | | 50.52 | 1200.00 | | | | | 148.77 | | | | | | 914.00* |
| 200074 | MANUEL GONZALEZ | | 40.00 | | | | | | | | | | | |
| | \*JOB 155 | 30.00 | | | | | | | | | | | | 0.00* |
| 200074 | MANUEL GONZALEZ | | 40.00 | | GROSS | | 1200.00 | 91.80 | 22.19 | 10.14 | | | | 17614 |
| | | 30.00 | 1200.00 | | | | | 79.17 | | | | | | 996.70* |
| 200084 | JORGE RODRIGUEZ-MEZA | | 40.00 | | | | | | | | | | | |
| | \*JOB 155 | 20.00 | | | | | | | | | | | | 0.00* |
| 200084 | JORGE RODRIGUEZ-MEZA | | 40.00 | | GROSS | | 800.00 | 61.20 | 13.31 | 6.76 | | | | 17615 |
| | | 20.00 | 800.00 | | | | | 41.10 | | | | | | 677.63* |
| 200085 | FRANK D SIGUENCIA | | 40.00 | | GROSS | | 1000.00 | 76.50 | 27.02 | 8.45 | | | | 17616 |
| | | 25.00 | 1000.00 | | | | | 87.59 | | | | | | 800.44* |
| 200087 | OMAR RIOS | | 40.00 | | | | | | | | | | | |
| | \*JOB 155 | 18.00 | | | | | | | | | | | | 0.00* |
| 200087 | OMAR RIOS | | 40.00 | | GROSS | | 720.00 | 55.08 | 12.62 | 6.08 | | | | 17617 |
| | | 18.00 | 720.00 | | | | | 63.91 | | | | | | 582.31* |
| 200095 | DAVID MEDINA | | 40.00 | | | | | | | | | | | |
| | \*JOB SSC | 18.00 | | | | | | | | | | | | 0.00* |
| 200095 | DAVID MEDINA | | 40.00 | | GROSS | | 720.00 | 55.08 | 10.94 | 3.03 | | | | 17618 |
| | | 36.22 | 720.00 | | | | | 16.04 | | | | | | 634.91* |
| 200105 | VICTOR LLOCLLA | | 40.00 | | | | | | | | | | | |
| | \*JOB 495 | 20.00 | | | | | | | | | | | | 0.00* |
| 200105 | VICTOR LLOCLLA | | 40.00 | | GROSS | | 800.00 | 61.20 | 13.31 | 6.76 | | | | 17619 |
| | | 20.00 | 800.00 | | | | | 41.10 | | | | | | 677.63* |

# Petitioner Exhibit 6(a) 336

| Acc No. | Period Ending | Pay Date | Week No | PAYROLL REGISTER | Olympic | Payrolls |
|---|---|---|---|---|---|---|
| R25 | 09/19/2020 | 10/02/2020 | 74 | IBN CONSTRUCTION CORP | Run Date: 09-30-20.. | Page: 2 |

| | | | **EARNINGS** | | | | **TAXES** | | | **DEDUCTIONS** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPL# | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200116 | ULISES J FUENTES | | 40.00 | | | | | | | | | | | |
| | *JOB 495 | 18.00 | | | | | | | | | | | | 0.00* |
| 200116 | ULISES J FUENTES | | 40.00 | | GROSS | | 720.00 | 55.08 | 10.94 | 3.50 | | | | 17620 |
| | | 36.22 | 720.00 | | | | | 16.04 | | | | | | 634.44* |
| 200221 | CLEBIO SOARES-MODESTO | | 40.00 | | | | | | | | | | | |
| | *JOB SSC | 22.00 | | | | | | | | | | | | 0.00* |
| 200221 | CLEBIO SOARES-MODESTO | | 40.00 | | GROSS | | 880.00 | 67.32 | 14.14 | 7.44 | | | | 17621 |
| | | 22.00 | 880.00 | | | | | 32.04 | | | | | | 759.06* |
| 200259 | FRANCISCO MARTINEZ | | 8.00 | | | | | | | | | | | |
| | *JOB 155 | 20.00 | | | | | | | | | | | | 0.00* |
| 200259 | FRANCISCO MARTINEZ | | 19.00 | | | | | | | | | | | |
| | *JOB RS | 65.12 | | | | | | | | | | | | 0.00* |
| 200259 | FRANCISCO MARTINEZ | | 27.00 | | GROSS | | 1397.28 | 106.89 | 53.60 | 11.81 | | | | 17622 |
| | | 20.00 | 1397.28 | | | | | 210.36 | | | | | | 1014.62* |
| 200260 | JOSE L RAMIREZ | | 27.00 | | | | | | | | | | | |
| | *JOB 155 | 27.00 | | | | | | | | | | | | 0.00* |
| 200260 | JOSE L RAMIREZ | | 27.00 | | GROSS | | 729.00 | 55.77 | 11.89 | 6.16 | | | | 17623 |
| | | 27.00 | 729.00 | | | | | 33.48 | | | | | | 621.70* |
| 200262 | ARMANDO ANAYA | | 40.00 | | | | | | | | | | | |
| | *JOB SSC | 16.00 | | | | | | | | | | | | 0.00* |
| 200262 | ARMANDO ANAYA | | 40.00 | | GROSS | | 640.00 | 48.96 | 10.49 | 5.41 | | | | 17624 |
| | | 16.00 | 640.00 | | | | | 32.85 | | | | | | 542.29* |
| 200265 | SEGUNDO SARANGO | | 19.00 | | | | | | | | | | | |
| | *JOB RS | 65.12 | | | | | | | | | | | | 0.00* |
| 200265 | SEGUNDO SARANGO | | 8.00 | | | | | | | | | | | |
| | *JOB 155 | 20.00 | | | | | | | | | | | | 0.00* |
| 200265 | SEGUNDO SARANGO | | 27.00 | | GROSS | | 1397.28 | 106.89 | 28.19 | 5.87 | | | | 17625 |
| | | 18.00 | 1397.28 | | | | | 112.77 | | | | | | 1143.56* |
| 200266 | OSCAR TORRES | | 24.00 | | | | | | | | | | | |
| | *JOB 495 | 24.00 | | | | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES | | 24.00 | | GROSS | | 576.00 | 44.07 | 8.44 | 2.42 | | | | 17626 |
| | | 24.00 | 576.00 | | | | | 9.91 | | | | | | 511.16* |
| 200290 | JORGE HERAS | | 8.00 | | | | | | | | | | | |
| | *JOB 155 | 17.00 | | | | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)                   337

| Acc No | Period Ending Pay Date Week No | **PAYROLL REGISTER** | | Olympic Payrolls |
|---|---|---|---|---|
| R25 | 09/19/2020 10/02/2020  74 | IBN CONSTRUCTION CORP | | Run Date: 09-30-2020 Page: 3 |

| | | **EARNINGS** | | **TAXES** | | | **DEDUCTIONS** | | |
|---|---|---|---|---|---|---|---|---|---|
| EMPL # EMPLOYEE NAME | EMP | REG HRS  OVT HRS | OTHER   HRS   PAY | FICA | STATE  SUDI | | PAC   DED   AMT | | CHECK# |
| MESSAGE | RATE | REG PAY  OVT PAY | | FED | CITY | | GARNI | | NET PAY |
| 200290 JORGE HERAS *JOB RS | 84.18 | 19.00 | | | | | | | 0.00* |
| 200290 JORGE HERAS | 17.00 | 27.00 1735.42 | GROSS          1735.42 | 132.76 163.27 | 46.03 14.66 | | | | 17627 1378.70* |
| 200292 RAUL HERAS *JOB 155 | 17.00 | 8.00 | | | | | | | 0.00* |
| 200292 RAUL HERAS *JOB RS | 78.18 | 19.00 | | | | | | | 0.00* |
| 200292 RAUL HERAS | 17.00 | 27.00 1621.42 | GROSS          1621.42 | 124.04 259.67 | 68.88 13.70 | | | | 17628 1155.13* |
| * TOTALS - 200 | | 40.00 17936.40 | GROSS         17936.40 | 1372.14 1531.80 | 443.53 132.44 | | 62.00 | | 17 PAYS 14394.49 |
| | | | | | | TOTAL NET PAY  ------------------> | | | 15998.09 |
| *** NEW JERSEY FSPC | | | F SIGUENCIA /CS34981101A | | | | | | 17629 62.00 |
| *** OLYMPIC PAYROLL SERVICES | | | IMPOUND EFT FOR 10/02/20 | | | | | | 0 5896.40 |
| | | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | | 5958.40 |
| *** GRAND TOTALS *** | | 40.00 19936.40 | GROSS         19936.40 | 1525.14 1706.97 | 503.36 140.84 | | 62.00 | | 18 PAYS 21956.49 |

# Petitioner Exhibit 6(a)          338

| Acc No | Week Ending | Pay Date | Week No | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 09/19/20 | 10/02/20 | 74 | | | | | | | | |

**Job Analysis Report**  
IBN CONSTRUCTION CORP

**Olympic Payrolls**  
Run Date: 09-30-20   Page: 1

| EMPL # | EMPLOYEE NAME | REG HRS | OVT HRS | GROSS WAGES | RATE | OT RATE | W.C. LIAB | FICA COST | SUDI COST | FUTA COST | UNION COST | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ** JOB 100 NOT FOUND | | | | | | | | | | | |
| 100001 | NELSON ESPINOZA | 0.00 | 0.00 | 2000.00 | 0.000 | 0.000 | 0.00 | 153.00 | 27.38 | 0.00 | 0.00 | 2180.38 |
| | * TOTAL JOB : 100 | 0.00 | 0.00 | 2000.00 | | | 0.00 | 153.00 | 27.38 | 0.00 | 0.00 | 2180.38 |
| | ** JOB 155 155 WASHINGTON ST | | | | | | | | | | | |
| 200074 | MANUEL GONZALEZ | 40.00 | 0.00 | 1200.00 | 30.000 | 0.000 | 0.00 | 91.80 | 33.05 | 0.00 | 0.00 | 1324.85 |
| 200084 | JORGE RODRIGUEZ-MEZA | 40.00 | 0.00 | 800.00 | 20.000 | 0.000 | 0.00 | 61.20 | 22.03 | 0.00 | 0.00 | 883.23 |
| 200087 | OMAR RIOS | 40.00 | 0.00 | 720.00 | 18.000 | 0.000 | 0.00 | 55.08 | 19.82 | 0.00 | 0.00 | 794.90 |
| 200259 | FRANCISCO MARTINEZ | 8.00 | 0.00 | 160.00 | 20.000 | 0.000 | 0.00 | 12.24 | 3.52 | 0.00 | 0.00 | 175.76 |
| 200260 | JOSE RAMIREZ | 27.00 | 0.00 | 729.00 | 27.000 | 0.000 | 0.00 | 55.77 | 20.08 | 0.00 | 0.00 | 804.85 |
| 200265 | SEGUNDO SARANGO | 8.00 | 0.00 | 160.00 | 20.000 | 0.000 | 0.00 | 12.24 | 0.00 | 0.00 | 0.00 | 172.24 |
| 200290 | JORGE HERAS | 8.00 | 0.00 | 136.00 | 17.000 | 0.000 | 0.00 | 10.40 | 2.99 | 0.00 | 0.00 | 149.39 |
| 200292 | RAUL HERAS | 8.00 | 0.00 | 136.00 | 17.000 | 0.000 | 0.00 | 10.40 | 2.99 | 0.00 | 0.00 | 149.39 |
| | * TOTAL JOB : 155 | 179.00 | 0.00 | 4041.00 | | | 0.00 | 309.13 | 104.48 | 0.00 | 0.00 | 4454.61 |
| | ** JOB 200 NOT FOUND | | | | | | | | | | | |
| 200008 | FRANKLIN SIGUENCIA | 40.00 | 0.00 | 1800.00 | 0.000 | 0.000 | 0.00 | 137.70 | 49.57 | 0.00 | 0.00 | 1987.27 |
| 200085 | FRANK SIGUENCIA | 40.00 | 0.00 | 1000.00 | 25.000 | 0.000 | 0.00 | 76.50 | 27.54 | 0.00 | 0.00 | 1104.04 |
| | * TOTAL JOB : 200 | 80.00 | 0.00 | 2800.00 | | | 0.00 | 214.20 | 77.11 | 0.00 | 0.00 | 3091.31 |
| | ** JOB 495 495 WASHINGTON ST | | | | | | | | | | | |
| 200030 | OSCAR RODRIGUEZ-BERMEO | 40.00 | 0.00 | 1200.00 | 30.000 | 0.000 | 0.00 | 91.80 | 16.43 | 0.00 | 0.00 | 1308.23 |
| 200105 | VICTOR LLOCLLA | 40.00 | 0.00 | 800.00 | 20.000 | 0.000 | 0.00 | 61.20 | 22.03 | 0.00 | 0.00 | 883.23 |
| 200116 | ULISES FUENTES | 40.00 | 0.00 | 720.00 | 18.000 | 0.000 | 0.00 | 55.08 | 11.41 | 0.00 | 0.00 | 786.49 |
| 200266 | OSCAR TORRES | 24.00 | 0.00 | 576.00 | 24.000 | 0.000 | 0.00 | 44.07 | 7.89 | 0.00 | 0.00 | 627.96 |
| | * TOTAL JOB : 495 | 144.00 | 0.00 | 3296.00 | | | 0.00 | 252.15 | 57.76 | 0.00 | 0.00 | 3605.91 |
| | ** JOB RS RAMSEY SCHOOL | | | | | | | | | | | |
| 200259 | FRANCISCO MARTINEZ | 19.00 | 0.00 | 1237.28 | 65.120 | 0.000 | 0.00 | 94.65 | 34.97 | 0.00 | 0.00 | 1366.90 |
| 200265 | SEGUNDO SARANGO | 19.00 | 0.00 | 1237.28 | 65.120 | 0.000 | 0.00 | 94.65 | 19.13 | 0.00 | 0.00 | 1351.06 |
| 200290 | JORGE HERAS | 19.00 | 0.00 | 1599.42 | 84.180 | 0.000 | 0.00 | 122.36 | 44.79 | 0.00 | 0.00 | 1766.57 |
| 200292 | RAUL HERAS | 19.00 | 0.00 | 1485.42 | 78.180 | 0.000 | 0.00 | 113.64 | 41.66 | 0.00 | 0.00 | 1640.72 |
| | * TOTAL JOB : RS | 76.00 | 0.00 | 5559.40 | | | 0.00 | 425.30 | 140.55 | 0.00 | 0.00 | 6125.25 |
| | ** JOB SSC SPRING STREET COMMONS | | | | | | | | | | | |
| 200095 | DAVID MEDINA | 40.00 | 0.00 | 720.00 | 18.000 | 0.000 | 0.00 | 55.08 | 9.88 | 0.00 | 0.00 | 784.96 |
| 200221 | CLEBIO SOARES-MODESTO | 40.00 | 0.00 | 880.00 | 22.000 | 0.000 | 0.00 | 67.32 | 24.25 | 0.00 | 0.00 | 971.57 |
| 200262 | ARMANDO ANAYA | 40.00 | 0.00 | 640.00 | 16.000 | 0.000 | 0.00 | 48.96 | 17.63 | 0.00 | 0.00 | 706.59 |
| | * TOTAL JOB : SSC | 120.00 | 0.00 | 2240.00 | | | 0.00 | 171.36 | 51.76 | 0.00 | 0.00 | 2463.12 |

# Petitioner Exhibit 6(a)    339

| Acc No | Period Ending | Pay Date | Week No | PAYROLL REGISTER | | | Olympic | Payrolls |
|---|---|---|---|---|---|---|---|---|
| R25 | 09/19/2020 | 10/02/2020 | 73 | IBN CONSTRUCTION CORP | | | Run Date: 09-30-2020 | Page: 1 |

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200023 | JORGE MIRANDA | 36.22 | 40.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA | 16.00 | 40.00 | | GROSS | | 1448.80 | 110.84 | 53.22 | 12.24 | | | | 17596 |
| | | | 1448.80 | | | | | 167.12 | | | | | | 1105.38* |
| 200031 | MIGUEL SAULA | 72.70 | 40.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200031 | MIGUEL SAULA | 30.00 | 40.00 | | GROSS | | 2908.00 | 222.47 | 117.60 | 24.57 | | | | 17597 |
| | | | 2908.00 | | | | | 409.30 | | | | | | 2134.06* |
| 200032 | ANGEL B MACAS | 72.70 | 40.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200032 | ANGEL B MACAS | 87.73 | 40.00 | | GROSS | | 2908.00 | 222.47 | 158.94 | 12.21 | | | | 17598 |
| | | | 2908.00 | | | | | 566.53 | | | | | | 1947.85* |
| 200077 | JUAN M SOLORIO-SALINAS | 72.70 | 40.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200077 | JUAN M SOLORIO-SALINAS | 36.22 | 40.00 | | GROSS | | 2908.00 | 222.47 | 157.60 | 24.58 | | | | 17599 |
| | | | 2908.00 | | | | | 546.68 | | | | | | 1956.67* |
| 200124 | JOSE A PEREIRA | 36.22 | 16.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200124 | JOSE A PEREIRA | 50.52 | 16.00 | | | | | | | | | | | |
| | *JOB RAC-A | | | | | | | | | | | | | 0.00* |
| 200124 | JOSE A PEREIRA | 36.22 | 32.00 | | GROSS | | 1387.84 | 106.17 | 26.74 | 11.73 | | | | 17600 |
| | | | 1387.84 | | | | | 91.79 | | | | | | 1151.41* |
| 200134 | GUIDO H ESPINOZA | 73.87 | 40.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200134 | GUIDO H ESPINOZA | 50.52 | 40.00 | | GROSS | | 2954.80 | 226.04 | 160.87 | 12.41 | | | | 17601 |
| | | | 2954.80 | | | | | 557.91 | | | | | | 1997.57* |
| 200152 | JAVIER PEREIRA | 36.22 | 32.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200152 | JAVIER PEREIRA | 27.00 | 32.00 | | GROSS | | 1159.04 | 88.67 | 20.56 | 9.79 | | | | 17602 |
| | | | 1159.04 | | | | | 64.33 | | | | | | 975.69* |
| 200193 | JUAN D NARANJO | 78.72 | 40.00 | | | | | | | | | | | |
| | *JOB RAH | | | | | | | | | | | | | 0.00* |
| 200193 | JUAN D NARANJO | 73.87 | 40.00 | | GROSS | | 3148.80 | 240.89 | 133.11 | 13.23 | | | | 17603 |
| | | | 3148.80 | | | | | 444.08 | | | | | | 2317.49* |

# Petitioner Exhibit 6(a)    340

| Acc No | Period Ending Pay Date Week No | PAYROLL REGISTER | Olympic Payrolls |
|---|---|---|---|
| R25 | 09/19/2020 10/02/2020 73 | IBN CONSTRUCTION CORP | Run Date: 09-30-2020 Page: 2 |

| EMPL # | EMPLOYEE NAME | EMP | **EARNINGS** REG HRS | OVT HRS | OTHER | HRS | PAY | **TAXES** FICA | STATE | SUDI | **DEDUCTIONS** PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200240 | BYRON LEON-ZHIMINAICELA | 37.17 | 40.00 | | | | | | | | | | | 0.00* |
| *JOB RAH | | | | | | | | | | | | | | |
| 200240 | BYRON LEON-ZHIMINAICELA | 19.00 | 40.00 1486.80 | | GROSS | | 1486.80 | 113.74 230.06 | 59.46 | 12.56 | | | | 17604 1070.98* |
| 200255 | MARCO V ZHININ | 78.72 | 40.00 | | | | | | | | | | | 0.00* |
| *JOB RAH | | | | | | | | | | | | | | |
| 200255 | MARCO V ZHININ | 73.87 | 40.00 3148.80 | | GROSS | | 3148.80 | 240.89 425.89 | 131.76 | 13.22 | | | | 17605 2337.04* |
| 200264 | JUAN MARTINEZ | 36.22 | 40.00 | | | | | | | | | | | 0.00* |
| *JOB RAC | | | | | | | | | | | | | | |
| 200264 | JUAN MARTINEZ | 36.22 | 40.00 1448.80 | | GROSS | | 1448.80 | 110.84 221.70 | 56.80 | 6.08 | | | | 17606 1053.38* |
| 200266 | OSCAR TORRES | 36.22 | 16.00 | | | | | | | | | | | 0.00* |
| *JOB RAC | | | | | | | | | | | | | | |
| 200266 | OSCAR TORRES | 24.00 | 16.00 579.52 | | GROSS | | 579.52 | 44.33 10.26 | 8.51 | 4.65 | | | | 17607 511.77* |
| 200272 | BRYAN SANTOS | 36.22 | 40.00 | | | | | | | | | | | 0.00* |
| *JOB RAC | | | | | | | | | | | | | | |
| 200272 | BRYAN SANTOS | 18.00 | 40.00 1448.80 | | GROSS | | 1448.80 | 110.84 99.11 | 28.70 | 12.24 | | | | 17608 1197.91* |
| 200273 | DANNY J MARINO | 37.17 | 40.00 | | | | | | | | | | | 0.00* |
| *JOB RAH | | | | | | | | | | | | | | |
| 200273 | DANNY J MARINO | 37.17 | 40.00 1486.80 | | GROSS | | 1486.80 | 113.74 103.67 | 30.18 | 6.25 | | | | 17609 1232.96* |
| 200298 | ALFREDO ALFARO | 36.22 | 40.00 | | | | | | | | | | | 0.00* |
| *JOB RAC | | | | | | | | | | | | | | |
| 200298 | ALFREDO ALFARO | 36.22 | 40.00 1448.80 | | GROSS | | 1448.80 | 110.84 128.88 | 30.95 | 12.24 | | | | 17610 1165.89* |
| * TOTALS - 200 | | | | | GROSS | | 29871.60 | 2285.24 4067.31 | 1175.00 | 188.00 | | | | 15 PAYS 22156.05 |
| | | | 29871.60 | | | | | | | | | | | |

# Petitioner Exhibit 6(a)                341

| Acc No | Period Ending | Pay Date | Week No | **PAYROLL** | | **REGISTER** | | | | **Olympic** | **Payrolls** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 09/19/2020 | 10/02/2020 | 73 | | IBN CONSTRUCTION CORP | | | | | Run Date: 09-30-2020 | Page: 3 |

| | | | **\*\*E A R N I N G S\*\*** | | | | **\*\*T A X E S\*\*** | | **\*\*D E D U C T I O N S\*\*** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |

|  |  |
|---|---|
| TOTAL NET PAY -------------------> | 22156.05 |
| | 0 |
| \*\*\* OLYMPIC PAYROLL SERVICES          IMPOUND EFT FOR 10/02/20 | 10623.24 |
| | |
| \*\*\* GRAND TOTALS \*\*\*              TOTAL AMOUNT OF OTHER CHECKS ----> | 10623.24 |
| | |
| 29871.60              GROSS        29871.60   2285.24  1175.00 188.00 | 15 PAYS |
| 29871.60                          4067.31 | 32779.29 |

# Petitioner Exhibit 6(a)        342

| Acc No | Period Ending | Pay Date | Week No | PAYROLL REGISTER | | Olympic Payrolls |
|---|---|---|---|---|---|---|
| R25 | 09/26/2020 | 10/02/2020 | 75 | IBN CONSTRUCTION CORP | Run Date: 10-01-202 | Page: 1 |

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 100001 | NELSON ESPINOZA | 50.00 | 2000.00 | | GROSS | | 2000.00 | 153.00 175.17 | 59.83 | 8.40 | | | | 17630 1603.60* |
| * TOTALS - 100 - OFFICERS | | | 2000.00 | | GROSS | | 2000.00 | 153.00 175.17 | 59.83 | 8.40 | | | | 1 PAY 1603.60 |
| 200008 | FRANKLIN R SIGUENCIA | 1800.00 | 1800.00 | | GROSS | | 1800.00 | 137.70 183.73 | 51.15 | 15.21 | 62.00 | | | 17631 1350.21* |
| 200023 | JORGE MIRANDA *JOB RAC | 36.22 | 40.00 | | | | | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA | 16.00 | 40.00 1448.80 | | GROSS | | 1448.80 | 110.83 167.12 | 53.22 | 12.24 | | | | 17632 1105.39* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO *JOB 495 | 30.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | 50.52 | 40.00 1200.00 | | GROSS | | 1200.00 | 91.80 148.77 | 40.39 | 5.04 | | | | 17633 914.00* |
| 200031 | MIGUEL SAULA *JOB RAC | 72.70 | 8.00 | | | | | | | | | | | 0.00* |
| 200031 | MIGUEL SAULA *JOB RAC-A | 36.22 | 8.00 | | | | | | | | | | | 0.00* |
| 200031 | MIGUEL SAULA | 30.00 | 16.00 871.36 | | GROSS | | 871.36 | 66.65 59.58 | 15.12 | 7.36 | | | | 17634 722.65* |
| 200032 | ANGEL B MACAS *JOB RAC | 72.70 | 40.00 | | | | | | | | | | | 0.00* |
| 200032 | ANGEL B MACAS | 87.73 | 40.00 2908.00 | | GROSS | | 2908.00 | 222.46 566.53 | 158.94 | 12.21 | | | | 17635 1947.86* |
| 200077 | JUAN M SOLORIO-SALINAS *JOB RAC | 72.70 | 40.00 | | | | | | | | | | | 0.00* |
| 200077 | JUAN M SOLORIO-SALINAS | 36.22 | 40.00 2908.00 | | GROSS | | 2908.00 | 222.46 546.68 | 157.60 | 24.57 | | | | 17636 1956.69* |
| 200084 | JORGE RODRIGUEZ-MEZA *JOB 155 | 20.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200084 | JORGE RODRIGUEZ-MEZA | 20.00 | 40.00 800.00 | | GROSS | | 800.00 | 61.20 41.10 | 13.31 | 6.76 | | | | 17637 677.63* |

# Petitioner Exhibit 6(a)    343

| Acc No | Period Ending | Pay Date | Week No | | | |
|---|---|---|---|---|---|---|
| R25 | 09/26/2020 | 10/02/2020 | 75 | | Run Date: 10-01-2020 | Page: 2 |

**PAYROLL REGISTER** — IBN CONSTRUCTION CORP — Olympic Payrolls

| EMPL #. / EMPLOYEE NAME / MESSAGE | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC GARNI | DED | AMT | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200085 FRANK D SIGUENCIA | 25.00 | 1000.00 | | GROSS | | 1000.00 | 76.50 / 87.59 | 27.02 | 8.45 | | | | 17638 / 800.44* |
| 200087 OMAR RIOS *JOB 155 | 18.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200087 OMAR RIOS | 18.00 | 40.00 / 720.00 | | GROSS | | 720.00 | 55.08 / 63.91 | 12.62 | 6.09 | | | | 17639 / 582.30* |
| 200095 DAVID MEDINA *JOB SSC | 18.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200095 DAVID MEDINA | 36.22 | 40.00 / 720.00 | | GROSS | | 720.00 | 55.08 / 16.04 | 10.94 | 3.02 | | | | 17640 / 634.92* |
| 200105 VICTOR LLOCLLA *JOB 495 | 20.00 | 28.00 | | | | | | | | | | | 0.00* |
| 200105 VICTOR LLOCLLA | 20.00 | 28.00 / 560.00 | | GROSS | | 560.00 | 42.84 / 16.58 | 8.51 | 4.73 | | | | 17641 / 487.34* |
| 200116 ULISES J FUENTES *JOB RAC | 36.22 | 8.00 | | | | | | | | | | | 0.00* |
| 200116 ULISES J FUENTES *JOB 495 | 18.00 | 32.00 | | | | | | | | | | | 0.00* |
| 200116 ULISES J FUENTES | 36.22 | 40.00 / 865.76 | | GROSS | | 865.76 | 66.23 / 30.61 | 13.85 | 3.64 | | | | 17642 / 751.43* |
| 200124 JOSE A PEREIRA *JOB RAC | 36.22 | 32.00 | | | | | | | | | | | 0.00* |
| 200124 JOSE A PEREIRA ** EXTRA PAY ** | 36.22 | 8.00 / 289.76 | | GROSS | | 289.76 | 22.16 / | 3.19 | 2.45 | | | | 17662 / 261.96* |
| 200124 JOSE A PEREIRA | 36.22 | 32.00 / 1159.04 | | GROSS | | 1159.04 | 88.67 / 64.33 | 20.56 | 9.79 | | | | 17643 / 975.69* |
| 200134 GUIDO H ESPINOZA *JOB RAC | 73.87 | 40.00 | | | | | | | | | | | 0.00* |
| 200134 GUIDO H ESPINOZA | 50.52 | 40.00 / 2954.80 | | GROSS | | 2954.80 | 226.04 / 557.91 | 160.87 | 12.41 | | | | 17644 / 1997.57* |
| 200152 JAVIER PEREIRA *JOB RAC | 36.22 | 32.00 | | | | | | | | | | | 0.00* |
| 200152 JAVIER PEREIRA | 27.00 | 32.00 / 1159.04 | | GROSS | | 1159.04 | 88.67 / 64.33 | 20.56 | 9.80 | | | | 17645 / 975.68* |

# Petitioner Exhibit 6(a)                    344

| EMPL # | EMPLOYEE NAME | EMP RATE | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA FED | STATE CITY | SUDI | PAC GARNI | DED | AMT | CHECK# NET PAY |
|--------|---------------|----------|---------|---------|-------|-----|-----|----------|------------|------|-----------|-----|-----|----------------|

**PAYROLL REGISTER** — IBN CONSTRUCTION CORP — **Olympic Payrolls**

Acc No R25 — Period Ending 09/26/2020 — Pay Date 10/02/2020 — Week No 75 — Run Date: 10-01-2020 — Page: 3

**\*\*EARNINGS\*\*** — **\*\*TAXES\*\*** — **\*\*DEDUCTIONS\*\***

| EMPL # / NAME | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | PAY | FICA FED | STATE CITY | SUDI | CHECK# NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| 200193 JUAN D NARANJO *JOB RAH | 78.72 | 40.00 | | | | | | | 0.00* |
| 200193 JUAN D NARANJO | 73.87 | 40.00 3148.80 | | GROSS | 3148.80 | 240.88 444.08 | 133.11 | 13.22 | 17646 2317.51* |
| 200221 CLEBIO SOARES-MODESTO *JOB SSC | 22.00 | 40.00 | | | | | | | 0.00* |
| 200221 CLEBIO SOARES-MODESTO | 22.00 | 40.00 880.00 | | GROSS | 880.00 | 67.32 32.04 | 14.14 | 7.43 | 17647 759.07* |
| 200240 BYRON LEON-ZHIMINAICELA *JOB RAH | 37.17 | 40.00 | | | | | | | 0.00* |
| 200240 BYRON LEON-ZHIMINAICELA | 19.00 | 40.00 1486.80 | | GROSS | 1486.80 | 113.74 230.06 | 59.46 | 12.57 | 17648 1070.97* |
| 200255 MARCO V ZHININ *JOB RAH | 78.72 | 40.00 | | | | | | | 0.00* |
| 200255 MARCO V ZHININ | 73.87 | 40.00 3148.80 | | GROSS | 3148.80 | 240.88 425.89 | 131.76 | 13.23 | 17649 2337.04* |
| 200259 FRANCISCO MARTINEZ *JOB 155 | 20.00 | 8.00 | | | | | | | 0.00* |
| 200259 FRANCISCO MARTINEZ *JOB RS | 65.12 | 19.00 | | | | | | | 0.00* |
| 200259 FRANCISCO MARTINEZ | 20.00 | 27.00 1397.28 | | GROSS | 1397.28 | 106.89 210.36 | 53.60 | 11.80 | 17650 1014.63* |
| 200262 ARMANDO ANAYA *JOB SSC | 16.00 | 40.00 | | | | | | | 0.00* |
| 200262 ARMANDO ANAYA | 16.00 | 40.00 640.00 | | GROSS | 640.00 | 48.96 32.85 | 10.49 | 5.41 | 17651 542.29* |
| 200264 JUAN MARTINEZ *JOB RAC | 36.22 | 40.00 | | | | | | | 0.00* |
| 200264 JUAN MARTINEZ | 36.22 | 40.00 1448.80 | | GROSS | 1448.80 | 110.83 221.70 | 56.80 | 6.09 | 17652 1053.38* |
| 200265 SEGUNDO SARANGO *JOB 155 | 20.00 | 8.00 | | | | | | | 0.00* |
| 200265 SEGUNDO SARANGO *JOB RS | 65.12 | 19.00 | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)    345

**PAYROLL REGISTER**
IBN CONSTRUCTION CORP

| EMPL # EMPLOYEE NAME / MESSAGE | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC GARNI | DED | AMT | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acc No. R25 | Period Ending 09/26/2020 | Pay Date 10/02/2020 | Week No 75 | | | | | | Run Date: 10-01-20 Page: 4 | | Olympic Payrolls | | |
| 200265 SEGUNDO SARANGO | 18.00 | 27.00 / 1397.28 | | GROSS | | 1397.28 | 106.89 / 112.77 | 28.19 | 5.87 | | | | 17653 / 1143.56* |
| 200266 OSCAR TORRES *JOB RAC | 36.22 | 16.00 | | | | | | | | | | | 0.00* |
| 200266 OSCAR TORRES *JOB RAC-A | 73.87 | 2.50 | | | | | | | | | | | 0.00* |
| 200266 OSCAR TORRES | 24.00 | 18.50 / 764.20 | | GROSS | | 764.20 | 58.46 / 28.73 | 12.21 | 3.21 | | | | 17654 / 661.59* |
| 200272 BRYAN SANTOS *JOB RAC | 36.22 | 40.00 | | | | | | | | | | | 0.00* |
| 200272 BRYAN SANTOS | 18.00 | 40.00 / 1448.80 | | GROSS | | 1448.80 | 110.83 / 99.11 | 28.70 | 12.24 | | | | 17655 / 1197.92* |
| 200273 DANNY J MARINO *JOB RAH | 37.17 | 32.00 | | | | | | | | | | | 0.00* |
| 200273 DANNY J MARINO | 37.17 | 32.00 / 1189.44 | | GROSS | | 1189.44 | 91.00 / 67.98 | 21.38 | 4.99 | | | | 17656 / 1004.09* |
| 200290 JORGE HERAS *JOB 155 | 17.00 | 8.00 | | | | | | | | | | | 0.00* |
| 200290 JORGE HERAS *JOB RS | 84.18 | 19.00 | | | | | | | | | | | 0.00* |
| 200290 JORGE HERAS | 17.00 | 27.00 / 1735.42 | | GROSS | | 1735.42 | 132.76 / 163.27 | 46.03 | 14.67 | | | | 17657 / 1378.69* |
| 200292 RAUL HERAS *JOB 155 | 17.00 | 8.00 | | | | | | | | | | | 0.00* |
| 200292 RAUL HERAS *JOB RS | 78.18 | 19.00 | | | | | | | | | | | 0.00* |
| 200292 RAUL HERAS | 17.00 | 27.00 / 1621.42 | | GROSS | | 1621.42 | 124.04 / 259.67 | 68.88 | 13.70 | | | | 17658 / 1155.13* |
| 200298 ALFREDO ALFARO *JOB RAC | 36.22 | 40.00 | | | | | | | | | | | 0.00* |
| 200298 ALFREDO ALFARO | 36.22 | 40.00 / 1448.80 | | GROSS | | 1448.80 | 110.83 / 128.88 | 30.95 | 12.24 | | | | 17659 / 1165.90* |
| 200299 FREDDY INGUIL *JOB RAH | 37.17 | 40.00 | | | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)      346

| Acc No | Period Ending | Pay Date | Week No | **PAYROLL REGISTER** | | | | Olympic Payrolls |
|---|---|---|---|---|---|---|---|---|
| R25 | 09/26/2020 | 10/02/2020 | 75 | IBN CONSTRUCTION CORP | | | Run Date: 10-01-20 | Page: 5 |

| | | | **EARNINGS** | | | **TAXES** | | | **DEDUCTIONS** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER HRS PAY | FICA | STATE | SUDI | FAC DED AMT | | | CHECK# |
| | MESSAGE | RATE | REG PAY | OVT PAY | | FED | CITY | | GARNI | | | NET PAY |
| 200299 | FREDDY INGUIL | 37.17 | 40.00 1486.80 | | GROSS 1486.80 | 113.74 230.06 | 59.46 | 12.56 | | | | 17660 1070.98* |
| * TOTALS - 200 | | | 8.00 44607.20 | | GROSS 44607.20 | 3412.42 5302.26 | 1523.01 | 293.00 | 62.00 | | | 31 PAYS 34014.51 |
| | | | | | | | TOTAL NET PAY --------------> | | | | | 35618.11 |
| *** NEW JERSEY FSPC | | | | | F SIGUENCIA /CS34981101A | | | | | | | 17661 62.00 0 |
| *** OLYMPIC PAYROLL SERVICES | | | | | IMPOUND EFT FOR 10/02/20 | | | | | | | 15514.45 |
| | | | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | | | | 15576.45 |
| *** GRAND TOTALS *** | | | 8.00 46607.20 | | GROSS 46607.20 | 3565.42 5477.43 | 1582.84 | 301.40 | 62.00 | | | 32 PAYS 51194.56 |

# Petitioner Exhibit 6(a)    347

**PAYROLL REGISTER** — Olympic Payrolls

| Acc No. | Period Ending | Pay Date | Week No | | |
|---|---|---|---|---|---|
| R25 | 09/26/2020 | 10/23/2020 | 81 | IBN CONSTRUCTION CORP | Run Date: 10-20-2020  Page: 1 |

| EMPL # | EMPLOYEE NAME | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC | DED | AMT / GARNI | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200006 | FREDDY R ESPINOZA | 87.73 | 16.50 / 1447.54 | | GROSS | | 1447.54 | 110.74 / 203.23 | 55.49 | 12.23 | | | | 17747 / 1065.85* |
| 200006 | FREDDY R ESPINOZA | 87.73 | 6.50 / 570.24 | | GROSS | | 570.24 | 43.63 / 45.94 | 9.10 | 4.82 | | | | 17748 / 466.75* |
| 200238 | MARIO VICUNA | 62.12 | 6.50 / 403.78 | | GROSS | | 403.78 | 30.88 | 5.19 | 3.41 | | | | 17749 / 364.30* |
| * TOTALS - 200 | | | 29.50 / 2421.56 | | GROSS | | 2421.56 | 185.25 / 249.17 | 69.78 | 20.46 | | | | 3 PAYS / 1896.90 |

TOTAL NET PAY ----------------------> 1896.90

0
*** OLYMPIC PAYROLL SERVICES     IMPOUND EFT FOR 10/23/20                                      789.82

TOTAL AMOUNT OF OTHER CHECKS ----> 789.82

| *** GRAND TOTALS *** | | | 29.50 / 2421.56 | | GROSS | | 2421.56 | 185.25 / 249.17 | 69.78 | 20.46 | | | | 3 PAYS / 2686.72 |

# Petitioner Exhibit 6(a)    348

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200008 | FRANKLIN R SIGUENCIA | 40.00 | -1800.00 | | GROSS | | -1800.00 | -137.70 -183.73 | -51.15 | -15.21 | -62.00 | | | 17612 -1350.21* |
| ** VOID PAY ** | | | | | | | | | | | | | | |
| 200008 | FRANKLIN R SIGUENCIA | 40.00 | -1800.00 | | GROSS | | -1800.00 | -137.70 -183.73 | -51.15 | -15.21 | -62.00 | | | 17631 -1350.21* |
| ** VOID PAY ** | | | | | | | | | | | | | | |
| 200008 | FRANKLIN R SIGUENCIA | 0.00 | 2000.00 | | GROSS | | 2000.00 | 153.00 227.73 | 63.35 | 16.90 | 62.00 | | | 17692 1477.02* |
| 200008 | FRANKLIN R SIGUENCIA | 0.00 | 2000.00 | | GROSS | | 2000.00 | 153.00 227.73 | 63.35 | 16.90 | 62.00 | | | 17693 1477.02* |
| 200023 | JORGE MIRANDA | 36.22 | 40.00 | | | | | | | | | | | 0.00* |
| *JOB RAC | | | | | | | | | | | | | | |
| 200023 | JORGE MIRANDA | 16.00 | 40.00 1448.80 | | GROSS | | 1448.80 | 110.83 167.12 | 53.22 | 12.24 | | | | 17677 1105.39* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | 72.70 | 32.00 | | | | | | | | | | | 0.00* |
| *JOB RAC | | | | | | | | | | | | | | |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | 50.52 | 32.00 2326.40 | | GROSS | | 2326.40 | 177.97 407.10 | 116.89 | 9.77 | | | | 17678 1614.67* |
| 200031 | MIGUEL SAULA | 36.22 | 24.00 | | | | | | | | | | | 0.00* |
| *JOB RAC | | | | | | | | | | | | | | |
| 200031 | MIGUEL SAULA | 72.70 | 16.00 | | | | | | | | | | | 0.00* |
| *JOB RAC-A | | | | | | | | | | | | | | |
| 200031 | MIGUEL SAULA | 30.00 | 40.00 2032.48 | | GROSS | | 2032.48 | 155.48 216.68 | 64.15 | 17.18 | | | | 17679 1578.99* |
| 200032 | ANGEL B MACAS | 72.70 | 16.00 | | | | | | | | | | | 0.00* |
| *JOB RAC | | | | | | | | | | | | | | |
| 200032 | ANGEL B MACAS | 36.22 | 24.00 | | | | | | | | | | | 0.00* |
| *JOB RAC-A | | | | | | | | | | | | | | |
| 200032 | ANGEL B MACAS | 87.73 | 40.00 2032.48 | | GROSS | | 2032.48 | 155.48 356.40 | 97.66 | 8.54 | | | | 17680 1414.40* |
| 200077 | JUAN M SOLORIO-SALINAS | 36.22 | 8.00 | | | | | | | | | | | 0.00* |
| *JOB RAC | | | | | | | | | | | | | | |
| 200077 | JUAN M SOLORIO-SALINAS | 72.70 | 32.00 | | | | | | | | | | | 0.00* |
| *JOB RAC-A | | | | | | | | | | | | | | |
| 200077 | JUAN M SOLORIO-SALINAS | 36.22 | 40.00 2616.16 | | GROSS | | 2616.16 | 200.13 476.64 | 137.17 | 22.11 | | | | 17681 1780.11* |

**PAYROLL REGISTER**

Acc No. R25    Period Ending 10/03/2020    Pay Date 10/09/2020    Week No '78

IBN CONSTRUCTION CORP

Olympic Payrolls    Run Date: 10-06-2020    Page: 1

\*\* E A R N I N G S \*\*    \*\* T A X E S \*\*    \*\* D E D U C T I O N S \*\*

# Petitioner Exhibit 6(a)     349

| Acc No. | Period Ending | Pay Date | Week No | PAYROLL REGISTER | | | | Olympic Payrolls | |
|---------|---------------|----------|---------|------------------|--|--|--|------------------|--|
| R25 | 10/03/2020 | 10/09/2020 | 78 | IBN CONSTRUCTION CORP | | | | Run Date: 10-06-2020 | Page: 2 |

| | | | **EARNINGS** | | | | | **TAXES** | | | **DEDUCTIONS** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | | CHECK# |
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | | NET PAY |
| 200080 | CALVIN RODRIGUEZ | | 32.00 | | | | | | | | | | | | |
| | *JOB RAC | 36.22 | | | | | | | | | | | | | 0.00* |
| 200080 | CALVIN RODRIGUEZ | | 32.00 | | GROSS | | 1159.04 | 88.67 | 37.89 | 9.79 | | | | | 17682 |
| | | 36.22 | 1159.04 | | | | 139.76 | | | | | | | | 882.93* |
| 200116 | ULISES J FUENTES | | 40.00 | | | | | | | | | | | | |
| | *JOB RAC | 36.22 | | | | | | | | | | | | | 0.00* |
| 200116 | ULISES J FUENTES | | 40.00 | | GROSS | | 1448.80 | 110.84 | 28.70 | 6.09 | | | | | 17683 |
| | | 36.22 | 1448.80 | | | | 99.11 | | | | | | | | 1204.06* |
| 200124 | JOSE A PEREIRA | | 40.00 | | | | | | | | | | | | |
| | *JOB RAC | 36.22 | | | | | | | | | | | | | 0.00* |
| 200124 | JOSE A PEREIRA | | 40.00 | | GROSS | | 1448.80 | 110.84 | 28.70 | 12.17 | | | | | 17684 |
| | | 36.22 | 1448.80 | | | | 99.11 | | | | | | | | 1197.98* |
| 200134 | GUIDO H ESPINOZA | | 32.00 | | | | | | | | | | | | |
| | *JOB RAC | 73.87 | | | | | | | | | | | | | 0.00* |
| 200134 | GUIDO H ESPINOZA | | 32.00 | | GROSS | | 2363.84 | 180.84 | 119.51 | 9.93 | | | | | 17685 |
| | | 50.52 | 2363.84 | | | | 416.08 | | | | | | | | 1637.48* |
| 200152 | JAVIER PEREIRA | | 40.00 | | | | | | | | | | | | |
| | *JOB RAC | 36.22 | | | | | | | | | | | | | 0.00* |
| 200152 | JAVIER PEREIRA | | 40.00 | | GROSS | | 1448.80 | 110.83 | 28.70 | 12.24 | | | | | 17686 |
| | | 27.00 | 1448.80 | | | | 99.11 | | | | | | | | 1197.92* |
| 200264 | JUAN MARTINEZ | | 16.00 | | | | | | | | | | | | |
| | *JOB RAC | 36.22 | | | | | | | | | | | | | 0.00* |
| 200264 | JUAN MARTINEZ | | 24.00 | | | | | | | | | | | | |
| | *JOB RAC-A | 72.70 | | | | | | | | | | | | | 0.00* |
| 200264 | JUAN MARTINEZ | | 40.00 | | GROSS | | 2324.32 | 177.80 | 118.09 | 9.76 | | | | | 17687 |
| | | 36.22 | 2324.32 | | | | 426.44 | | | | | | | | 1592.23* |
| 200266 | OSCAR TORRES | | 24.00 | | | | | | | | | | | | |
| | *JOB RAC | 36.22 | | | | | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES | | 16.00 | | | | | | | | | | | | |
| | *JOB RAC-A | 73.87 | | | | | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES | | 40.00 | | GROSS | | 2051.20 | 156.91 | 62.95 | 8.62 | | | | | 17688 |
| | | 24.00 | 2051.20 | | | | 184.42 | | | | | | | | 1638.30* |
| 200272 | BRYAN SANTOS | | 40.00 | | | | | | | | | | | | |
| | *JOB RAC | 36.22 | | | | | | | | | | | | | 0.00* |

**Petitioner Exhibit 6(a)**          **350**

PAYROLL REGISTER          Olympic Payrolls

| Acc No. | Period Ending Pay Date Week No | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R25 | 10/03/2020 10/09/2020 78 | | | IBN CONSTRUCTION CORP | | | Run Date: 10-06-2020 Page: 3 | | |

| | | | **EARNINGS** | | | **TAXES** | | **DEDUCTIONS** | |
|---|---|---|---|---|---|---|---|---|---|
| EMPL # EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER HRS | PAY | FICA STATE SUDI | | PAC DED AMT | CHECK# |
| MESSAGE | RATE | REG PAY | OVT PAY | | | FED CITY | | GARNI | NET PAY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 200272 BRYAN SANTOS | 18.00 | 40.00 1448.80 | | GROSS | 1448.80 | 110.83 28.70 12.25 99.11 | | | 17689 1197.91* |
| 200273 DANNY J MARINO *JOB RAC | 36.22 | 24.00 | | | | | | | 0.00* |
| 200273 DANNY J MARINO | 37.17 | 24.00 869.28 | | GROSS | 869.28 | 66.50 13.92 3.65 30.97 | | | 17690 754.24* |
| 200298 ALFREDO ALFARO *JOB RAC | 36.22 | 8.00 | | | | | | | 0.00* |
| 200298 ALFREDO ALFARO *JOB RAC-A | 72.70 | 32.00 | | | | | | | 0.00* |
| 200298 ALFREDO ALFARO | 36.22 | 40.00 2616.16 | | GROSS | 2616.16 | 200.13 99.76 22.11 345.09 | | | 17691 1949.07* |
| * TOTALS - 200 | | 28035.36 | | GROSS | 28035.36 | 2144.68 1060.41 179.83 3651.14 | | | 17 PAYS 20999.30 |
| | | | | | | TOTAL NET PAY --------------------> | | | 20999.30 |
| *** OLYMPIC PAYROLL SERVICES | | | | IMPOUND EFT FOR 10/09/20 | | | | | 0 9782.36 |
| *** NEW JERSEY FSPC | | | | F SIGUENCIA /CS34981101A | | | | | 17661 -62.00 |
| *** NEW JERSEY FSPC | | | | F SIGUENCIA /CS34981101A | | | | | 17629 -62.00 |
| *** NEW JERSEY FSPC | | | | F SIGUENCIA /CS34981101A | | | | | 17694 124.00 |
| | | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | | 9782.36 |
| *** GRAND TOTALS *** | | 28035.36 | | GROSS | 28035.36 | 2144.68 1060.41 179.83 3651.14 | | | 17 PAYS 30781.66 |

# Petitioner Exhibit 6(a)          351

## PAYROLL REGISTER

IBN CONSTRUCTION CORP

Olympic Payrolls

| Acc No | Period Ending | Pay Date | Week No | | | | | | | | | | Run Date: 10-05-2020 | Page: 1 |
|--------|---------------|----------|---------|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 10/03/2020 | 10/09/2020 | 77 | | | | | | | | | | | |

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|--------|---------------|-----|---------|---------|-------|-----|-----|------|-------|------|-----|-----|-----|--------|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200134 | GUIDO H ESPINOZA | 78.72 | 8.00 | | | | | | | | | | | |
| | *JOB RAH | | | | | | | | | | | | | 0.00* |
| 200134 | GUIDO H ESPINOZA | 50.52 | 8.00 | | GROSS | | 629.76 | 48.18 | 10.29 | 2.64 | | | | 17671 |
| | | | 629.76 | | | | | 53.08 | | | | | | 515.57* |
| 200193 | JUAN D NARANJO | 78.72 | 40.00 | | | | | | | | | | | |
| | *JOB RAH | | | | | | | | | | | | | 0.00* |
| 200193 | JUAN D NARANJO | 73.87 | 40.00 | | GROSS | | 3148.80 | 240.88 | 133.11 | 13.23 | | | | 17672 |
| | | | 3148.80 | | | | | 444.08 | | | | | | 2317.50* |
| 200240 | BYRON LEON-ZHIMINAICELA | 37.17 | 8.00 | | | | | | | | | | | |
| | *JOB RAH | | | | | | | | | | | | | 0.00* |
| 200240 | BYRON LEON-ZHIMINAICELA | 19.00 | 8.00 | | GROSS | | 297.36 | 22.75 | 4.46 | 2.51 | | | | 17673 |
| | | | 297.36 | | | | | 23.12 | | | | | | 244.52* |
| 200255 | MARCO V ZHININ | 78.72 | 32.00 | | | | | | | | | | | |
| | *JOB RAH | | | | | | | | | | | | | 0.00* |
| 200255 | MARCO V ZHININ | 73.87 | 32.00 | | GROSS | | 2519.04 | 192.71 | 91.49 | 10.58 | | | | 17674 |
| | | | 2519.04 | | | | | 287.34 | | | | | | 1936.92* |
| 200273 | DANNY J MARINO | 37.17 | 40.00 | | | | | | | | | | | |
| | *JOB RAH | | | | | | | | | | | | | 0.00* |
| 200273 | DANNY J MARINO | 37.17 | 40.00 | | GROSS | | 1486.80 | 113.73 | 30.18 | 6.25 | | | | 17675 |
| | | | 1486.80 | | | | | 103.67 | | | | | | 1232.97* |
| 200299 | FREDDY INGUIL | 37.17 | 40.00 | | | | | | | | | | | |
| | *JOB RAH | | | | | | | | | | | | | 0.00* |
| 200299 | FREDDY INGUIL | 37.17 | 40.00 | | GROSS | | 1486.80 | 113.74 | 59.46 | 12.57 | | | | 17676 |
| | | | 1486.80 | | | | | 230.06 | | | | | | 1070.97* |
| * TOTALS - 200 | | | | | GROSS | | 9568.56 | 731.99 | 328.99 | 47.78 | | | | 6 PAYS |
| | | | 9568.56 | | | | | 1141.35 | | | | | | 7318.45 |

TOTAL NET PAY  -------------------->        7318.45

0

*** OLYMPIC PAYROLL SERVICES          IMPOUND EFT FOR 10/09/20          3125.97

TOTAL AMOUNT OF OTHER CHECKS ---->        3125.97

# Petitioner Exhibit 6(a)                    352

| | | PAYROLL | REGISTER | | Olympic | Payrolls |
|---|---|---|---|---|---|---|

Acc No.                Period Ending  Pay Date    Week No                        IBN CONSTRUCTION CORP                          Run Date: 10-05-202     Page: 2
R25                   10/03/2020 10/09/2020  77

| EMPL # | EMPLOYEE NAME | EMP | \*\* E A R N I N G S \*\* | | \*\* T A X E S \*\* | | | \*\* D E D U C T I O N S \*\* | | | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | RATE | REG HRS | OVT HRS | OTHER  HRS   PAY | FICA  STATE  SUDI | | PAC   DED   AMT | | | NET PAY |
| | MESSAGE | | REG PAY | OVT PAY | | FED   CITY | | GARNI | | | |

```
       *** GRAND TOTALS ***                      GROSS        9568.56    731.99  328.99  47.78                    6 PAYS
                                  9568.56                                1141.35                                  10444.42
```

# Petitioner Exhibit 6(a)     353

| Acc No | Period Ending | Pay Date | Week No | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R25 | 10/03/2020 | 10/16/2020 | 79 | **PAYROLL REGISTER** TK CONSTRUCTION CORP | | | | Olympic Payrolls Run Date: 10-1 .0 . Page: 1 | |

**PAYROLL REGISTER**
TK CONSTRUCTION CORP
Olympic Payrolls
Run Date: 10-1 .0 .
Page: 1

| EMPL # | EMPLOYEE NAME MESSAGE | EMP RATE | REG HRS REG PAY | OVT HRS OVT PAY | OTHER | HRS | PAY | FICA FED | STATE CITY | SUDI | PAC GARNI | DED | AMT | CHECK# NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100001 | NELSON ESPINOZA | 2000.00 | 2000.00 | | GROSS | | 2000.00 | 153.00 175.17 | 59.83 | 8.40 | | | | 17696 1603.60* |
| | **\* TOTALS - 100 - OFFICERS** | | 2000.00 | | GROSS | | 2000.00 | 153.00 175.17 | 59.83 | 8.40 | | | | 1 PAY 1603.60 |
| 200074 | MANUEL GONZALEZ *JOB 155 | 30.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200074 | MANUEL GONZALEZ | 30.00 | 40.00 1200.00 | | GROSS | | 1200.00 | 91.80 79.17 | 22.19 | 10.14 | | | | 17697 996.70* |
| 200084 | JORGE RODRIGUEZ-MEZA *JOB 155 | 20.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200084 | JORGE RODRIGUEZ-MEZA | 20.00 | 40.00 800.00 | | GROSS | | 800.00 | 61.20 41.10 | 13.31 | 6.76 | | | | 17698 677.63* |
| 200085 | FRANK D SIGUENCIA | 1000.00 | 1000.00 | | GROSS | | 1000.00 | 76.50 87.59 | 27.02 | 8.45 | | | | 17699 800.44* |
| 200087 | OMAR RIOS *JOB 155 | 18.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200087 | OMAR RIOS | 18.00 | 40.00 720.00 | | GROSS | | 720.00 | 55.08 63.91 | 12.62 | 6.08 | | | | 17700 582.31* |
| 200117 | JUAN ALVAREZ *JOB RS | 84.18 | 16.00 | | | | | | | | | | | 0.00* |
| 200117 | JUAN ALVARRZ *JOB 155 | 19.00 | 12.00 | | | | | | | | | | | 0.00* |
| 200117 | JUAN ALVARRZ | 16.00 | 28.00 1574.88 | | GROSS | | 1574.88 | 120.48 124.16 | 34.36 | 13.31 | | | | 17701 1282.57* |
| 200211 | ANTOLIN BENITEZ *JOB 155 | 22.00 | 12.00 | | | | | | | | | | | 0.00* |
| 200211 | ANTOLIN BENITEZ *JOB RS | 65.12 | 16.00 | | | | | | | | | | | 0.00* |
| 200211 | ANTOLIN BENITEZ | 22.00 | 28.00 1305.92 | | GROSS | | 1305.92 | 99.91 81.96 | 24.53 | 5.48 | | | | 17702 1094.04* |
| 200221 | CLEBIO SOARES-MODESTO *JOB SSC | 22.00 | 40.00 | | | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)    354

| Acc No | Period Ending | Pay Date | Week No | **PAYROLL REGISTER** | | | | | | | | | **Olympic Payrolls** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 10/03/2020 | 10/16/2020 | 79 | IB CONSTRUCTION CORP | | | | | | | Run Date: 10-... | | Page: 2 | |

| EMPL # | EMPLOYEE NAME | EMP | **\*\* E A R N I N G S \*\*** | | | | | **\*\* T A X E S \*\*** | | | | **\*\* D E D U C T I O N S \*\*** | | | CHECK# |
| | MESSAGE | RATE | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | | PAC | DED | AMT | NET PAY |
| | | | REG PAY | OVT PAY | | | | FED | CITY | | | GARNI | | | |
| 200221 | CLEBIO SOARES-MODESTO | 22.00 | 40.00 | | GROSS | | 880.00 | 67.32 | 14.14 | 7.44 | | | | | 17703 |
| | | | 880.00 | | | | | 32.04 | | | | | | | 759.06* |
| 200262 | ARMANDO ANAYA | 16.00 | 40.00 | | | | | | | | | | | | |
| | *JOB SSC | | | | | | | | | | | | | | 0.00* |
| 200262 | ARMANDO ANAYA | 16.00 | 40.00 | | GROSS | | 640.00 | 48.96 | 10.49 | 5.41 | | | | | 17704 |
| | | | 640.00 | | | | | 32.85 | | | | | | | 542.29* |
| 200265 | SEGUNDO SARANGO | 20.00 | 24.00 | | | | | | | | | | | | |
| | *JOB 21A | | | | | | | | | | | | | | 0.00* |
| 200265 | SEGUNDO SARANGO | 20.00 | 16.00 | | | | | | | | | | | | |
| | *JOB 495 | | | | | | | | | | | | | | 0.00* |
| 200265 | SEGUNDO SARANGO | 20.00 | 40.00 | | GROSS | | 800.00 | 61.20 | 13.31 | 3.36 | | | | | 17705 |
| | | | 800.00 | | | | | 41.10 | | | | | | | 681.03* |
| 200275 | MOISES REYES | 22.00 | 24.00 | | | | | | | | | | | | |
| | *JOB 21A | | | | | | | | | | | | | | 0.00* |
| 200275 | MOISES REYES | 22.00 | 16.00 | | | | | | | | | | | | |
| | *JOB 495 | | | | | | | | | | | | | | 0.00* |
| 200275 | MOISES REYES | 22.00 | 40.00 | | GROSS | | 880.00 | 67.32 | 14.52 | 7.44 | | | | | 17706 |
| | | | 880.00 | | | | | 40.77 | | | | | | | 749.95* |
| 200282 | BORIS MARTINEZ | 78.18 | 16.00 | | | | | | | | | | | | |
| | *JOB RS | | | | | | | | | | | | | | 0.00* |
| 200282 | BORIS MARTINEZ | 22.00 | 12.00 | | | | | | | | | | | | |
| | *JOB 155 | | | | | | | | | | | | | | 0.00* |
| 200282 | BORIS MARTINEZ | 16.00 | 28.00 | | GROSS | | 1514.88 | 115.89 | 61.43 | 12.80 | | | | | 17707 |
| | | | 1514.88 | | | | | 236.24 | | | | | | | 1088.52* |
| 200292 | RAUL HERAS | 17.00 | 24.00 | | | | | | | | | | | | |
| | *JOB 21A | | | | | | | | | | | | | | 0.00* |
| 200292 | RAUL HERAS | 17.00 | 16.00 | | | | | | | | | | | | |
| | *JOB 495 | | | | | | | | | | | | | | 0.00* |
| 200292 | RAUL HERAS | 17.00 | 40.00 | | GROSS | | 680.00 | 52.02 | 11.81 | 5.75 | | | | | 17708 |
| | | | 680.00 | | | | | 69.03 | | | | | | | 541.39* |
| 200293 | DARIO MAQUILON | 17.00 | 12.00 | | | | | | | | | | | | |
| | *JOB 155 | | | | | | | | | | | | | | 0.00* |
| 200293 | DARIO MAQUILON | 65.12 | 16.00 | | | | | | | | | | | | |
| | *JOB RS | | | | | | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)                    355

| | | | **PAYROLL REGISTER** | | | | | Olympic Payrolls | |
|---|---|---|---|---|---|---|---|---|---|

Acc No.     Period Ending   Pay Date   Week No       The CONTRUCTION CORP            Run Date: 10-

R25      10/03/2020 10/16/2020   79                                   Page: 3

| | | | **EARNINGS** | | | | **TAXES** | | | | **DEDUCTIONS** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200293 | DARIO MAQUILON | 17.00 | 28.00 1245.92 | | GROSS | | 1245.92 | 95.32 177.06 | 44.37 | 10.53 | | | | 17709 918.64* |
| 200300 | ERIC WILLIAMS ** PREPAID PAY ** | 18.00 | 24.00 432.00 | | GROSS | | 432.00 | 33.04 39.27 | 6.72 | 3.65 | | | | 17695 349.32* |
| * TOTALS - 200 | | | 24.00 13673.60 | | GROSS | | 13673.60 | 1046.04 1146.25 | 310.82 | 106.60 | | | | 14 PAYS 11063.89 |

======================================================================

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | ** PREPAID CHECKS TOTAL --> | | 349.32 |
| | | | TOTAL NET PAY ------------------> | | 12667.49 |
| *** OLYMPIC PAYROLL SERVICES | | IMPOUND EFT FOR 10/16/20 | | | 0 4618.96 |
| | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | 4618.96 |
| *** GRAND TOTALS *** | | 24.00 15673.60 | GROSS | 15673.60 | 1199.04 1321.42 | 370.65 115.00 | | 15 PAYS 17286.45 |

======================================================================

# Petitioner Exhibit 6(a)    356

| Acc No | Period Ending | Pay Date | Week No | **PAYROLL REGISTER** | | | Olympic | Payrolls |
|---|---|---|---|---|---|---|---|---|
| R25 | 10/10/2020 | 10/16/2020 | 80 | IBN CONSTRUCTION CORP | | | Run Date: 10-15-20 | Page: 1 |

| EMPL.# | EMPLOYEE NAME | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS / PAY | FICA / FED | STATE / CITY | SUDI | FAC / GARNI | DED | AMT | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100001 | NELSON ESPINOZA | 2000.00 | 2000.00 | | GROSS | 2000.00 | 153.00 / 175.17 | 59.83 | 8.40 | | | | 17710 / 1603.60* |
| * TOTALS - 100 - OFFICERS | | | 2000.00 | | GROSS | 2000.00 | 153.00 / 175.17 | 59.83 | 8.40 | | | | 1 PAY / 1603.60 |
| 200008 | FRANKLIN R SIGUENCIA | 0.00 | 2000.00 | | GROSS | 2000.00 | 153.00 / 227.73 | 63.35 | 16.90 | 62.00 | | | 17743 / 1477.02* |
| 200008 | FRANKLIN R SIGUENCIA | 0.00 | 2000.00 | | GROSS | 2000.00 | 153.00 / 227.73 | 63.35 | 16.90 | 62.00 | | | 17744 / 1477.02* |
| 200023 | JORGE MIRANDA *JOB RAC | 36.22 | 40.00 | | | | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA | 16.00 | 40.00 / 1448.80 | | GROSS | 1448.80 | 110.84 / 167.12 | 53.22 | 9.02 | | | | 17711 / 1108.60* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO *JOB RAC | 72.70 | 8.00 | | | | | | | | | | 0.00* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO *JOB 495 | 30.00 | 32.00 | | | | | | | | | | 0.00* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | 50.52 | 40.00 / 1541.60 | | GROSS | 1541.60 | 117.93 / 223.92 | 61.95 | 6.47 | | | | 17712 / 1131.33* |
| 200031 | MIGUEL SAULA *JOB RAC | 72.70 | 16.00 | | | | | | | | | | 0.00* |
| 200031 | MIGUEL SAULA *JOB RAC-A | 36.22 | 24.00 | | | | | | | | | | 0.00* |
| 200031 | MIGUEL SAULA | 30.00 | 40.00 / 2032.48 | | GROSS | 2032.48 | 155.49 / 216.68 | 64.15 | 17.17 | | | | 17713 / 1578.99* |
| 200032 | ANGEL B MACAS *JOB RAC | 36.22 | 40.00 | | | | | | | | | | 0.00* |
| 200032 | ANGEL B MACAS | 87.73 | 40.00 / 1448.80 | | GROSS | 1448.80 | 110.83 / 221.70 | 56.80 | 6.08 | | | | 17714 / 1053.39* |
| 200077 | JUAN M SOLORIO-SALINAS *JOB RAC | 36.22 | 16.00 | | | | | | | | | | 0.00* |
| 200077 | JUAN M SOLORIO-SALINAS *JOB RAC-A | 72.70 | 24.00 | | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)   357

| Acc Nb | Period Ending Pay Date | Week No | **PAYROLL REGISTER** | Olympic Payrolls |
|---|---|---|---|---|
| R25 | 10/10/2020 10/16/2020 | 80 | IBN CONSTRUCTION CORP | Run Date: 10-15-20... Page: 2 |

| EMPL # | EMPLOYEE NAME MESSAGE | EMP RATE | REG HRS REG PAY | OVT HRS OVT PAY | OTHER | HRS | PAY | FICA FED | STATE CITY | SUDI | PAC GARNI | DED | AMT | CHECK# NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **EARNINGS** | | | **TAXES** | | | **DEDUCTIONS** | | |
| 200077 | JUAN M SOLORIO-SALINAS | 36.22 | 40.00 2324.32 | | GROSS | | 2324.32 | 177.81 406.60 | 116.74 | 19.64 | | | | 17715 1603.53* |
| 200080 | CALVIN RODRIGUEZ *JOB RAC | 36.22 | 8.00 | | | | | | | | | | | 0.00* |
| 200080 | CALVIN RODRIGUEZ | 36.22 | 8.00 289.76 | | GROSS | | 289.76 | 22.16 13.40 | 4.06 | 2.45 | | | | 17716 247.69* |
| 200084 | JORGE RODRIGUEZ-MEZA *JOB 155 | 20.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200084 | JORGE RODRIGUEZ-MEZA | 20.00 | 40.00 800.00 | | GROSS | | 800.00 | 61.20 41.10 | 13.31 | 6.76 | | | | 17717 677.63* |
| 200085 | FRANK D SIGUENCIA | 1000.00 | 1000.00 | | GROSS | | 1000.00 | 76.50 87.59 | 27.02 | 8.45 | | | | 17718 800.44* |
| 200087 | OMAR RIOS *JOB 155 | 18.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200087 | OMAR RIOS | 18.00 | 40.00 720.00 | | GROSS | | 720.00 | 55.08 63.91 | 12.62 | 6.08 | | | | 17719 582.31* |
| 200116 | ULISES J FUENTES *JOB RAC | 36.22 | 40.00 | | | | | | | | | | | 0.00* |
| 200116 | ULISES J FUENTES | 36.22 | 40.00 1448.80 | | GROSS | | 1448.80 | 110.83 99.11 | 28.70 | 6.08 | | | | 17720 1204.08* |
| 200117 | JUAN ALVAREZ *JOB RS | 84.18 | 21.00 | | | | | | | | | | | 0.00* |
| 200117 | JUAN ALVAREZ *JOB 155 | 19.00 | 13.00 | | | | | | | | | | | 0.00* |
| 200117 | JUAN ALVAREZ | 16.00 | 34.00 2014.78 | | GROSS | | 2014.78 | 154.12 176.95 | 60.73 | 17.03 | | | | 17721 1605.95* |
| 200124 | JOSE A PEREIRA *JOB RAC | 36.22 | 32.00 | | | | | | | | | | | 0.00* |
| 200124 | JOSE A PEREIRA *JOB RAC-A | 50.52 | 8.00 | | | | | | | | | | | 0.00* |
| 200124 | JOSE A PEREIRA | 36.22 | 40.00 1563.20 | | GROSS | | 1563.20 | 119.58 112.83 | 33.16 | 6.57 | | | | 17722 1291.06* |
| 200134 | GUIDO H ESPINOZA *JOB RAC | 73.87 | 40.00 | | | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)    358

| Acc No. R2S | Period Ending Pay Date Week No<br>10/10/2020 10/16/2020 80 | PAYROLL REGISTER<br>IBN CONSTRUCTION CORP | Olympic Payrolls<br>Run Date: 10-15-20... Page: 3 |
|---|---|---|---|

| EMPL # | EMPLOYEE NAME<br>MESSAGE | EMP<br>RATE | REG HRS<br>REG PAY | OVT HRS<br>OVT PAY | OTHER | HRS | PAY | FICA<br>FED | STATE<br>CITY | SUDI | PAC<br>GARNI | DED | AMT | CHECK#<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200134 | GUIDO H ESPINOZA | 50.52 | 40.00<br>2954.80 | | GROSS | | 2954.80 | 226.03<br>557.91 | 160.87 | 12.41 | | | | 17723<br>1997.58* |
| 200152 | JAVIER PEREIRA<br>*JOB RAC | 36.22 | 40.00 | | | | | | | | | | | 0.00* |
| 200152 | JAVIER PEREIRA | 27.00 | 40.00<br>1448.80 | | GROSS | | 1448.80 | 110.83<br>99.11 | 28.70 | 12.24 | | | | 17724<br>1197.92* |
| 200193 | JUAN D NARANJO<br>*JOB RAH | 78.72 | 40.00 | | | | | | | | | | | 0.00* |
| 200193 | JUAN D NARANJO | 73.87 | 40.00<br>3148.80 | | GROSS | | 3148.80 | 240.89<br>444.08 | 133.11 | 13.22 | | | | 17725<br>2317.50* |
| 200211 | ANTOLIN BENITEZ<br>*JOB 155 | 22.00 | 13.00 | | | | | | | | | | | 0.00* |
| 200211 | ANTOLIN BENITEZ<br>*JOB RS | 65.12 | 21.00 | | | | | | | | | | | 0.00* |
| 200211 | ANTOLIN BENITEZ | 22.00 | 34.00<br>1653.52 | | GROSS | | 1653.52 | 126.49<br>123.67 | 37.52 | 6.95 | | | | 17726<br>1358.89* |
| 200221 | CLEBIO SOARES-MODESTO<br>*JOB SSC | 22.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200221 | CLEBIO SOARES-MODESTO | 22.00 | 40.00<br>880.00 | | GROSS | | 880.00 | 67.32<br>32.04 | 14.14 | 7.43 | | | | 17727<br>759.07* |
| 200240 | BYRON LEON-ZHIMINAICELA<br>*JOB RAC | 36.22 | 40.00 | | | | | | | | | | | 0.00* |
| 200240 | BYRON LEON-ZHIMINAICELA<br>** EXTRA PAY ** | 36.22 | 24.00<br>869.28 | | GROSS | | 869.28 | 66.49<br>94.20 | 21.39 | 7.35 | | | | 17742<br>679.85* |
| 200240 | BYRON LEON-ZHIMINAICELA | 19.00 | 40.00<br>1448.80 | | GROSS | | 1448.80 | 110.83<br>221.70 | 56.80 | 12.24 | | | | 17728<br>1047.23* |
| 200255 | MARCO V ZHININ<br>*JOB RAH | 78.72 | 40.00 | | | | | | | | | | | 0.00* |
| 200255 | MARCO V ZHININ | 73.87 | 40.00<br>3148.80 | | GROSS | | 3148.80 | 240.88<br>425.89 | 131.76 | 13.22 | | | | 17729<br>2337.05* |
| 200262 | ARMANDO ANAYA<br>*JOB SSC | 16.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200262 | ARMANDO ANAYA | 16.00 | 40.00<br>640.00 | | GROSS | | 640.00 | 48.96<br>32.85 | 10.49 | 5.41 | | | | 17730<br>542.29* |

GC Exhibit 8                    219

# Petitioner Exhibit 6(a)       359

| | | | | | PAYROLL REGISTER | | | | Olympic | Payrolls | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Acc N5 | | Period Ending  Pay Date  Week No | | | IBN CONSTRUCTION CORP | | | | | | |
| R25 | | 10/10/2020  10/16/2020  80 | | | | | | | Run Date: 10-15-20  Page: 4 | | |
| | | | | | **EARNINGS** | | | **TAXES** | | **DEDUCTIONS** | |
| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER    HRS | PAY | FICA | STATE | SUDI | PAC  DED  AMT | CHECK# |
| | MESSAGE | RATE | REG PAY | OVT PAY | | | FED | CITY | | GARNI | NET PAY |
| 200264 | JUAN MARTINEZ | | 40.00 | | | | | | | | |
| | *JOB RAC | 72.70 | | | | | | | | | 0.00* |
| 200264 | JUAN MARTINEZ | | 40.00 | | GROSS | 2908.00 | 222.47 | 158.94 | 12.21 | | 17731 |
| | | 36.22 | 2908.00 | | | | 566.53 | | | | 1947.85* |
| 200265 | SEGUNDO SARANGO | | 24.00 | | | | | | | | |
| | *JOB 21A | 20.00 | | | | | | | | | 0.00* |
| 200265 | SEGUNDO SARANGO | | 16.00 | | | | | | | | |
| | *JOB 495 | 20.00 | | | | | | | | | 0.00* |
| 200265 | SEGUNDO SARANGO | | 40.00 | | GROSS | 800.00 | 61.20 | 13.31 | 3.36 | | 17732 |
| | | 20.00 | 800.00 | | | | 41.10 | | | | 681.03* |
| 200266 | OSCAR TORRES | | 24.00 | | | | | | | | |
| | *JOB RAC | 36.22 | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES | | 8.00 | | | | | | | | |
| | *JOB RAC-A | 73.87 | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES | | 32.00 | | GROSS | 1460.24 | 111.71 | 29.89 | 6.13 | | 17733 |
| | | 24.00 | 1460.24 | | | | 110.40 | | | | 1202.11* |
| 200272 | BRYAN SANTOS | | 40.00 | | | | | | | | |
| | *JOB RAC | 36.22 | | | | | | | | | 0.00* |
| 200272 | BRYAN SANTOS | | 40.00 | | GROSS | 1448.80 | 110.84 | 28.70 | 12.24 | | 17734 |
| | | 18.00 | 1448.80 | | | | 99.11 | | | | 1197.91* |
| 200273 | DANNY J MARINO | | 32.00 | | | | | | | | |
| | *JOB RAH | 37.17 | | | | | | | | | 0.00* |
| 200273 | DANNY J MARINO | | -869.28 | | GROSS | -869.28 | -66.50 | -13.92 | -3.65 | | 17690 |
| | ** VOID PAY ** | 37.17 | | | | | -30.97 | | | | -754.24* |
| 200273 | DANNY J MARINO | | 32.00 | | GROSS | 1189.44 | 91.00 | 21.38 | 5.00 | | 17735 |
| | | 37.17 | 1189.44 | | | | 67.98 | | | | 1004.08* |
| 200275 | MOISES REYES | | 24.00 | | | | | | | | |
| | *JOB 21A | 22.00 | | | | | | | | | 0.00* |
| 200275 | MOISES REYES | | 16.00 | | | | | | | | |
| | *JOB 495 | 22.00 | | | | | | | | | 0.00* |
| 200275 | MOISES REYES | | 40.00 | | GROSS | 880.00 | 67.32 | 14.52 | 7.44 | | 17736 |
| | | 22.00 | 880.00 | | | | 40.77 | | | | 749.95* |
| 200282 | BORIS MARTINEZ | | 13.00 | | | | | | | | |
| | *JOB 155 | 22.00 | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)    360

## PAYROLL REGISTER

IBN CONSTRUCTION CORP

Olympic Payrolls

| Acc No | Period Ending | Pay Date | Week No | | | | | | | | Run Date: 10-15-20 | Page: 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 10/10/2020 | 10/16/2020 | 80 | | | | | | | | | |

| EMPL # | EMPLOYEE NAME MESSAGE | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC / GARNI | DED | AMT | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200282 | BORIS MARTINEZ *JOB RS | 78.18 | 21.00 | | | | | | | | | | | 0.00* |
| 200282 | BORIS MARTINEZ | 16.00 | 34.00 / 1927.78 | | GROSS | | 1927.78 | 147.47 / 331.27 | 90.33 | 15.10 | | | | 17737 / 1343.61* |
| 200292 | RAUL HERAS *JOB 21A | 17.00 | 24.00 | | | | | | | | | | | 0.00* |
| 200292 | RAUL HERAS *JOB 495 | 17.00 | 16.00 | | | | | | | | | | | 0.00* |
| 200292 | RAUL HERAS | 17.00 | 40.00 / 680.00 | | GROSS | | 680.00 | 52.02 / 69.03 | 11.81 | 5.74 | | | | 17738 / 541.40* |
| 200293 | DARIO MAQUILON *JOB 155 | 17.00 | 13.00 | | | | | | | | | | | 0.00* |
| 200293 | DARIO MAQUILON *JOB RS | 65.12 | 21.00 | | | | | | | | | | | 0.00* |
| 200293 | DARIO MAQUILON | 17.00 | 34.00 / 1588.52 | | GROSS | | 1588.52 | 121.51 / 252.44 | 66.58 | 13.43 | | | | 17739 / 1134.56* |
| 200298 | ALFREDO ALFARO *JOB RAC | 72.70 | 40.00 | | | | | | | | | | | 0.00* |
| 200298 | ALFREDO ALFARO | 36.22 | 40.00 / 2908.00 | | GROSS | | 2908.00 | 222.47 / 409.30 | 117.60 | 24.57 | | | | 17740 / 2134.06* |
| 200299 | FREDDY INGUIL *JOB RAH | 37.17 | 40.00 | | | | | | | | | | | 0.00* |
| 200299 | FREDDY INGUIL | 37.17 | 40.00 / 1486.80 | | GROSS | | 1486.80 | 113.74 / 230.06 | 59.46 | 12.56 | | | | 17741 / 1070.98* |
| 200300 | ERIC WILLIAMS | 18.00 | 40.00 / 720.00 | | | | 720.00 | 55.09 / 73.83 | 13.37 | 6.08 | | | | 17745 / 571.63* |
| * TOTALS - 200 | | | 64.00 / 53953.64 | | GROSS | | 53953.64 | 4127.43 / 6578.67 | 1865.91 | 356.28 | 124.00 | | | 35 PAYS / 40901.35 |

TOTAL NET PAY ------------------> 42504.95

*** OLYMPIC PAYROLL SERVICES          IMPOUND EFT FOR 10/16/20          0
                                                                    18849.23
*** NEW JERSEY FSPC                    F SIGUENCIA /CS34981101A          17746
                                                                     124.00

TOTAL AMOUNT OF OTHER CHECKS ----> 18973.23

# Petitioner Exhibit 6(a)  361

**PAYROLL REGISTER**

IBN CONSTRUCTION CORP

Olympic Payrolls

| Acc No | Period Ending | Pay Date | Week No | | | | | | | | | Run Date: 10-20-20 | Page: 1 |
|--------|---------------|----------|---------|---|---|---|---|---|---|---|---|----------|------|
| R25 | 10/10/2020 | 10/23/2020 | 82 | | | | | | | | | | |

| EMPL # | EMPLOYEE NAME / MESSAGE | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC / GARNI | DED | AMT | CHECK# / NET PAY |
|--------|--------------------------|----------|--------------------|--------------------|-------|-----|-----|-----------|--------------|------|-------------|-----|-----|------------------|
| 200006 | FREDDY R ESPINOZA *JOB PES-2 | 87.73 | 7.50 | | | | | | | | | | | 0.00* |
| 200006 | FREDDY R ESPINOZA *JOB PES | 65.12 | 15.00 | | | | | | | | | | | 0.00* |
| 200006 | FREDDY R ESPINOZA | 87.73 | 22.50 1634.78 | | GROSS | | 1634.78 | 125.05 244.42 | 68.47 | 13.81 | | | | 17750 1183.03* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO *JOB PES | 87.73 | 6.50 | | | | | | | | | | | 0.00* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO *JOB PES-2 | 73.83 | 22.50 | | | | | | | | | | | 0.00* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | 50.52 | 29.00 2231.42 | | GROSS | | 2231.42 | 170.71 384.30 | 110.24 | 9.37 | | | | 17751 1556.80* |
| 200044 | LUIS A RAMOS-TAPIA *JOB PES | 65.12 | 22.50 | | | | | | | | | | | 0.00* |
| 200044 | LUIS A RAMOS-TAPIA | 36.22 | 22.50 1465.20 | | GROSS | | 1465.20 | 112.09 140.77 | 32.34 | 12.38 | | | | 17752 1167.62* |
| 200085 | FRANK D SIGUENCIA *JOB PES | 65.12 | 7.50 | | | | | | | | | | | 0.00* |
| 200085 | FRANK D SIGUENCIA | 65.12 | 7.50 488.40 | | GROSS | | 488.40 | 37.36 26.19 | 7.08 | 4.13 | | | | 17753 413.64* |
| 200223 | NELSON BENITEZ *JOB PES | 65.12 | 22.50 | | | | | | | | | | | 0.00* |
| 200223 | NELSON BENITEZ | 20.00 | 22.50 1465.20 | | GROSS | | 1465.20 | 112.09 130.84 | 31.59 | 12.38 | | | | 17754 1178.30* |
| 200238 | MARIO VICUNA *JOB PES | 65.12 | 29.00 | | | | | | | | | | | 0.00* |
| 200238 | MARIO VICUNA | 62.12 | 29.00 1888.48 | | GROSS | | 1888.48 | 144.47 161.79 | 53.02 | 15.96 | | | | 17755 1513.24* |
| 200301 | NELSON MOLINA *JOB PES | 65.12 | 7.50 | | | | | | | | | | | 0.00* |
| 200301 | NELSON MOLINA | 65.12 | 7.50 488.40 | | GROSS | | 488.40 | 37.36 17.69 | 7.46 | 4.13 | | | | 17756 421.76* |

GC Exhibit 8                    222

# Petitioner Exhibit 6(a)  362

| | | | | PAYROLL REGISTER | | | Olympic Payrolls | |
|---|---|---|---|---|---|---|---|---|
| Acc No. | Period Ending | Pay Date | Week No | IBN CONSTRUCTION CORP | | | Run Date: 10-20-20.. | Page: 2 |
| R25 | 10/10/2020 | 10/23/2020 | 82 | | | | | |

| | | **EARNINGS** | | | **TAXES** | | **DEDUCTIONS** | |
|---|---|---|---|---|---|---|---|---|
| EMPL # | EMPLOYEE NAME | EMP | REG HRS  OVT HRS | OTHER  HRS  PAY | FICA  STATE  SUDI | | FAC  DED  AMT | CHECK# |
| | MESSAGE | RATE | REG PAY  OVT PAY | | FED  CITY | | GARNI | NET PAY |

```
* TOTALS - 200                        GROSS        9661.88    739.13   310.20  72.16                7 PAYS
                        9661.88                               1106.00                                7434.39
========================================================================================================
                                                                  TOTAL NET PAY  ----------------->  7434.39

                                                                                                          0
*** OLYMPIC PAYROLL SERVICES          IMPOUND EFT FOR 10/23/20                                       3249.76

     *** GRAND TOTALS ***                                         TOTAL AMOUNT OF OTHER CHECKS ---->  3249.76

                        9661.88        GROSS        9661.88    739.13   310.20  72.16                7 PAYS
                                                             1106.00                                 10684.15
========================================================================================================
```

# Petitioner Exhibit 6(a)    363

| ACC NO | Period Ending Pay Date Week No | | PAYROLL   REGISTER | | | Olympia Payrolls |
|---|---|---|---|---|---|---|
| R25 | 10/17/2020 10/30/2020 84 | | IBN CONSTRUCTION CORP | | | Run Date: 10-29-2 Page: 1 |

| EMPL # | EMPLOYEE NAME MESSAGE | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER   HRS   PAY | FICA FED | STATE CITY | SUDI | PAC GARNI | DED | AMT | CHECK# NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100001 NELSON ESPINOZA | | 2000.00 | 2000.00 | | GROSS      2000.00 | 153.00 175.17 | 59.83 | 8.40 | | | | 17791 1603.60* |
| * TOTALS - 100 - OFFICERS | | | 2000.00 | | GROSS      2000.00 | 153.00 175.17 | 59.83 | 8.40 | | | | 1 PAY 1603.60 |
| 200006 FREDDY R ESPINOZA *JOB PES | | 8.00 65.12 | | | | | | | | | | 0.00* |
| 200006 FREDDY R ESPINOZA | | 8.00 87.73 | 520.96 | | GROSS       520.96 | 39.85 40.02 | 8.11 | 4.41 | | | | 17792 428.57* |
| 200008 FRANKLIN R SIGUENCIA | | 1800.00 | 2000.00 | | GROSS      2000.00 | 153.00 227.73 | 63.35 | 16.90 | 62.00 | | | 17793 1477.02* |
| 200030 OSCAR G RODRIGUEZ-BERMEO *JOB 21A | | 18.00 30.00 | | | | | | | | | | 0.00* |
| 200030 OSCAR G RODRIGUEZ-BERMEO *JOB PES | | 8.00 81.26 | | | | | | | | | | 0.00* |
| 200030 OSCAR G RODRIGUEZ-BERMEO | | 26.00 50.52 | 1190.08 | | GROSS      1190.08 | 91.04 146.59 | 39.79 | 5.00 | | | | 17794 907.66* |
| 200074 MANUEL GONZALEZ *JOB 155 | | 31.00 30.00 | | | | | | | | | | 0.00* |
| 200074 MANUEL GONZALEZ | | 31.00 30.00 | 930.00 | | GROSS       930.00 | 71.14 46.77 | 15.52 | 7.86 | | | | 17795 788.71* |
| 200084 JORGE RODRIGUEZ-MEZA *JOB 155 | | 40.00 20.00 | | | | | | | | | | 0.00* |
| 200084 JORGE RODRIGUEZ-MEZA | | 40.00 20.00 | 800.00 | | GROSS       800.00 | 62.00 41.10 | 13.31 | 6.76 | | | | 17796 677.63* |
| 200085 FRANK D SIGUENCIA *JOB 155 | | 40.00 25.00 | | | | | | | | | | 0.00* |
| 200085 FRANK D SIGUENCIA | | 40.00 65.12 | 1000.00 | | GROSS      1000.00 | 76.50 87.59 | 27.02 | 8.45 | | | | 17797 800.44* |
| 200087 OMAR RIOS *JOB 21A | | 40.00 18.00 | | | | | | | | | | 0.00* |
| 200087 OMAR RIOS | | 40.00 18.00 | 720.00 | | GROSS       720.00 | 55.08 63.91 | 12.62 | 6.09 | | | | 17798 582.30* |

# Petitioner Exhibit 6(a)      364

## PAYROLL REGISTER

IBN CONSTRUCTION CORP

Olympi Payrolls

| Acc No. | Period Ending | Pay Date | Week No | | | | | | | | Run Date: 10-29-2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 10/17/2020 | 10/30/2020 | 84 | | | | | | | | Page: 2 |

| EMPL # | EMPLOYEE NAME | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC GARNI | DED | AMT | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **EARNINGS** | | | | | **TAXES** | | | **DEDUCTIONS** | | | |
| | | | MESSAGE | | | | | | | | | | | |
| 200117 | JUAN ALVAREZ *JOB SSC | 16.00 | 16.00 | | | | | | | | | | | 0.00* |
| 200117 | JUAN ALVAREZ *JOB RS | 65.12 | 19.00 | | | | | | | | | | | 0.00* |
| 200117 | JUAN ALVAREZ | 16.00 | 35.00 / 1493.28 | | GROSS | | 1493.28 | 114.24 / 114.37 | 31.18 | 12.61 | | | | 17799 / 1220.88* |
| 200221 | CLEBIO SOARES-MODESTO *JOB 155 | 22.00 | 40.00 | | | | | | | | | | | |
| 200221 | CLEBIO SOARES-MODESTO | 22.00 | 40.00 / 880.00 | | GROSS | | 880.00 | 67.32 / 32.04 | 14.14 | 7.44 | | | | 17800 / 759.06* |
| 200238 | MARIO VICUNA *JOB PES | 65.12 | 8.00 | | | | | | | | | | | 0.00* |
| 200238 | MARIO VICUNA | 62.12 | 8.00 / 520.96 | | GROSS | | 520.96 | 39.86 / 4.40 | 7.34 | 4.40 | | | | 17801 / 464.96* |
| 200255 | MARCO V ZHININ *JOB RAH | 78.72 | 8.00 | | | | | | | | | | | 0.00* |
| 200255 | MARCO V ZHININ | 73.87 | 8.00 / 629.76 | | GROSS | | 629.78 | 48.18 / 15.28 | 9.52 | 2.64 | | | | 17802 / 554.14* |
| | *Missing hrs from RA* | | | | | | | | | | | | | |
| 200262 | ARMANDO ANAYA *JOB 21A | 16.00 | 32.00 | | | | | | | | | | | 0.00* |
| 200262 | ARMANDO ANAYA | 16.00 | 32.00 / 512.00 | | GROSS | | 512.00 | 39.16 / 20.05 | 7.93 | 4.32 | | | | 17803 / 440.54* |
| 200271 | EMMANUEL NOYOLA *JOB 155 | 16.00 | 16.00 | | | | | | | | | | | 0.00* |
| 200271 | EMMANUEL NOYOLA *JOB RS | 78.18 | 19.00 | | | | | | | | | | | 0.00* |
| 200271 | EMMANUEL NOYOLA | 65.12 | 35.00 / 1741.42 | | GROSS | | 1741.42 | 133.21 / 286.55 | 77.28 | 7.31 | | | | 17804 / 1237.07* |
| 200274 | SAMIR WHITEHEAD ** EXTRA PAY ** 10/24 | 20.00 | 32.00 / 640.00 | | GROSS | | 640.00 | 48.96 / 64.23 | 10.88 | 5.41 | | | | 17787 / 510.52* |
| 200275 | MOISES REYES *JOB SSC | 16.00 | 16.00 | | | | | | | | | | | 0.00* |
| 200275 | MOISES REYES *JOB RS | 65.12 | 19.00 | | | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)

**365**

**PAYROLL REGISTER**

Olympic Payrolls

IBN CONSTRUCTION CORP

| Acc No | Period Ending | Pay Date | Week No | | | | Run Date: 10 29 2 | | |
|---|---|---|---|---|---|---|---|---|---|
| . R25 | 10/17/2020 | 10/30/2020 | 84 | | | | | Page. 3 | |

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | **TAXES** FICA STATE SUDI | **DEDUCTIONS** PAC DED AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED CITY | GARNI | NET PAY |
| 200275 MOISES REYES | | 22.00 | 35.00 1493.28 | | GROSS | | 1493.28 | 114.23 31.18 12.62 114.37 | | 17805 1220.88* |
| 200292 RAUL HERAS *JOB SSC | | 16.00 | 16.00 | | | | | | | 0.00* |
| 200292 RAUL HERAS *JOB RS | | 84.18 | 19.00 | | | | | | | 0.00* |
| 200292 RAUL HERAS | | 17.00 | 35.00 1855.42 | | GROSS | | 1855.43 | 141.93 85.26 15.68 313.91 | | 17806 1298.64* |
| 200300 ERIC WILLIAMS ** EXTRA PAY ** 10\|17 | | 18.00 | 40.00 720.00 | | GROSS | | 720.00 | 55.08 13.37 6.09 73.83 | | 17788 571.63* |
| * TOTALS - 200 | | | 72.00 17647.16 | | GROSS | | 17647.16 | 1349.98 467.80 133.99 1692.74 | 62.00 | 17 PAYS 13940.65 |
| | | | | | | | | TOTAL NET PAY ------------------> | | 15544.25 |
| *** NEW JERSEY FSPC | | | | | F SIGUENCIA /CS34981101A | | | | | 17807 62.00 |
| *** OLYMPIC PAYROLL SERVICES | | | | | IMPOUND EFT FOR 10/30/20 | | | | | 0 6061.57 |
| | | | | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | 6123.57 |
| *** GRAND TOTALS *** | | | 72.00 19647.16 | | GROSS | | 19647.16 | 1502.98 527.63 142.39 1867.91 | 62.00 | 18 PAYS 21667.82 |

**Job Analysis Report**     **Olympic Payrolls**

IBN CONSTRUCTION CORP     Run Date: 10-29-2   Page: 1

| Acc No. , R25 | Week Ending 10/17/20 | Pay Date 10/30/20 | Week No 84 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| EMPL # | EMPLOYEE NAME | REG HRS | OVT HRS | GROSS WAGES | RATE | OT RATE | W.C. LIAB | FICA COST | SUDI COST | FUTA COST | UNION COST | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ** JOB 100 NOT FOUND | | | | | | | | | | | | |
| 100001 | NELSON ESPINOZA | 40.00 | 0.00 | 2000.00 | 0.000 | 0.000 | 0.00 | 153.00 | 27.38 | 0.00 | 0.00 | 2180.38 |
| * TOTAL JOB : 100 | | 40.00 | 0.00 | 2000.00 | | | 0.00 | 153.00 | 27.38 | 0.00 | 0.00 | 2180.38 |
| ** JOB 155 155 WASHINGTON ST | | | | | | | | | | | | |
| 200074 | MANUEL GONZALEZ | 31.00 | 0.00 | 930.00 | 30.000 | 0.000 | 0.00 | 71.14 | 25.62 | 0.00 | 0.00 | 1026.76 |
| 200084 | JORGE RODRIGUEZ-MEZA | 40.00 | 0.00 | 800.00 | 20.000 | 0.000 | 0.00 | 61.20 | 22.03 | 0.00 | 0.00 | 883.23 |
| 200085 | FRANK SIGUENCIA | 40.00 | 0.00 | 1000.00 | 25.000 | 0.000 | 0.00 | 76.50 | 27.54 | 0.00 | 0.00 | 1104.04 |
| 200221 | CLEBIO SOARES-MODESTO | 40.00 | 0.00 | 880.00 | 22.000 | 0.000 | 0.00 | 67.32 | 24.25 | 0.00 | 0.00 | 971.57 |
| 200271 | EMMANUEL NOYOLA | 16.00 | 0.00 | 256.00 | 16.000 | 0.000 | 0.00 | 19.58 | 5.63 | 0.00 | 0.00 | 281.21 |
| * TOTAL JOB : 155 | | 167.00 | 0.00 | 3866.00 | | | 0.00 | 295.74 | 105.07 | 0.00 | 0.00 | 4266.81 |
| ** JOB 200 NOT FOUND | | | | | | | | | | | | |
| 200008 | FRANKLIN SIGUENCIA | 40.00 | 0.00 | 2000.00 | 0.000 | 0.000 | 0.00 | 153.00 | 55.08 | 0.00 | 0.00 | 2208.08 |
| * TOTAL JOB : 200 | | 40.00 | 0.00 | 2000.00 | | | 0.00 | 153.00 | 55.08 | 0.00 | 0.00 | 2208.08 |
| ** JOB 21A 21 ASTOR ST | | | | | | | | | | | | |
| 200030 | OSCAR RODRIGUEZ-BERMEO | 18.00 | 0.00 | 540.00 | 30.000 | 0.000 | 0.00 | 41.31 | 11.88 | 0.00 | 0.00 | 593.19 |
| 200087 | OMAR RIOS | 40.00 | 0.00 | 720.00 | 18.000 | 0.000 | 0.00 | 55.08 | 19.85 | 0.00 | 0.00 | 794.93 |
| 200262 | ARMANDO ANAYA | 32.00 | 0.00 | 512.00 | 16.000 | 0.000 | 0.00 | 39.16 | 14.08 | 0.00 | 0.00 | 565.24 |
| 200274 | SAMIR WHITEHEAD | 32.00 | 0.00 | 640.00 | 20.000 | 0.000 | 0.00 | 48.96 | 17.63 | 3.84 | 0.00 | 710.43 |
| * TOTAL JOB : 21A | | 122.00 | 0.00 | 2412.00 | | | 0.00 | 184.51 | 63.44 | 3.84 | 0.00 | 2663.79 |
| ** JOB 495 495 WASHINGTON ST | | | | | | | | | | | | |
| 200300 | ERIC WILLIAMS | 40.00 | 0.00 | 720.00 | 18.000 | 0.000 | 0.00 | 55.08 | 19.85 | 4.32 | 0.00 | 799.25 |
| * TOTAL JOB : 495 | | 40.00 | 0.00 | 720.00 | | | 0.00 | 55.08 | 19.85 | 4.32 | 0.00 | 799.25 |
| ** JOB PES PIERREPOINT ELEMENTARY SCHOOL | | | | | | | | | | | | |
| 200006 | FREDDY ESPINOZA | 8.00 | 0.00 | 520.96 | 65.120 | 0.000 | 0.00 | 39.85 | 14.37 | 0.00 | 0.00 | 575.18 |
| 200030 | OSCAR RODRIGUEZ-BERMEO | 8.00 | 0.00 | 650.08 | 81.260 | 0.000 | 0.00 | 49.73 | 4.42 | 0.00 | 0.00 | 704.23 |
| 200238 | MARIO VICUNA | 8.00 | 0.00 | 520.96 | 65.120 | 0.000 | 0.00 | 39.86 | 14.34 | 3.13 | 0.00 | 578.29 |
| * TOTAL JOB : PES | | 24.00 | 0.00 | 1692.00 | | | 0.00 | 129.44 | 33.13 | 3.13 | 0.00 | 1857.70 |
| ** JOB RAH RIVERSIDE APARTMENTS HEAVY | | | | | | | | | | | | |
| 200255 | MARCO ZHININ | 8.00 | 0.00 | 629.76 | 78.720 | 0.000 | 0.00 | 48.18 | 8.60 | 0.00 | 0.00 | 686.54 |
| * TOTAL JOB : RAH | | 8.00 | 0.00 | 629.76 | | | 0.00 | 48.18 | 8.60 | 0.00 | 0.00 | 686.54 |
| ** JOB RS RAMSEY SCHOOL | | | | | | | | | | | | |

# Petitioner Exhibit 6(a)     367

| Acc No | Period Ending | Pay Date | Week No | **PAYROLL REGISTER** | | | | Olympic Payrolls |
|---|---|---|---|---|---|---|---|---|
| R25 | 10/24/2020 | 10/30/2020 | 85 | IBN CONSTRUCTION CORP | | | Run Date: 11-02-20 | Page: 1 |

| EMPL # | EMPLOYEE NAME MESSAGE | EMP RATE | REG HRS REG PAY | OVT HRS OVT PAY | OTHER | HRS | PAY | FICA FED | STATE CITY | SUDI | PAC GARNI | DED | AMT | CHECK# NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **EARNINGS** | | | **TAXES** | | | **DEDUCTIONS** | | | |
| 100001 | NELSON ESPINOZA | 2000.00 | 2000.00 | | GROSS | | 2000.00 | 153.00 175.17 | 59.83 | 8.40 | | | | 17808 1603.60* |
| | * TOTALS - 100 - OFFICERS | | 2000.00 | | GROSS | | 2000.00 | 153.00 175.17 | 59.83 | 8.40 | | | | 1 PAY 1603.60 |
| 200006 | FREDDY R ESPINOZA *JOB PES | 87.73 | 8.00 | | | | | | | | | | | 0.00* |
| 200006 | FREDDY R ESPINOZA *JOB PES-2 | 73.83 | 8.00 | | | | | | | | | | | 0.00* |
| 200006 | FREDDY R ESPINOZA | 87.73 | 16.00 1292.48 | | GROSS | | 1292.48 | 98.87 169.11 | 46.03 | 10.92 | | | | 17809 967.55* |
| 200008 | FRANKLIN R SIGUENCIA | 1800.00 | 2000.00 | | GROSS | | 2000.00 | 153.00 227.73 | 63.35 | 16.90 | 62.00 | | | 17810 1477.02* |
| 200023 | JORGE MIRANDA *JOB RAH | 37.17 | 8.00 | | | | | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA *JOB RAH | 55.76 | | 5.00 | | | | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA *JOB RAC | 36.22 | 32.00 | | | | | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA | 16.00 | 40.00 1456.40 | 5.00 278.78 | GROSS | | 1735.18 | 132.74 230.12 | 72.81 | 7.28 | | | | 17811 1292.23* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO *JOB PES | 81.26 | 24.00 | | | | | | | | | | | 0.00* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO *JOB PES-2 | 65.12 | 16.00 | | | | | | | | | | | 0.00* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO ** VOID PAY ** | 50.52 | -1190.08 | | GROSS | | -1190.08 | -91.04 -146.59 | -39.79 | -5.00 | | | | 17794 -907.66* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | 81.26 | 8.00 650.08 | | GROSS | | 650.08 | 49.73 55.52 | 10.69 | 2.73 | | | | 17845 531.41* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | 50.52 | 40.00 2992.16 | | GROSS | | 2992.16 | 228.90 566.88 | 163.49 | 12.57 | | | | 17812 2020.32* |
| 200031 | MIGUEL SAULA *JOB RAC | 72.70 | 16.00 | | | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)    368

**PAYROLL REGISTER**                    Olympic Payrolls

IBN CONSTRUCTION CORP

| Acc No | Period Ending | Pay Date | Week No | | | | | | | | Run Date: 11-02-20 | Page: 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 10/24/2020 | 10/30/2020 | 85 | | | | | | | | | |

| EMPL # | EMPLOYEE NAME | EMP | **EARNINGS** | | | | **TAXES** | | | **DEDUCTIONS** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | RATE | REG HRS | OVT HRS | OTHER HRS | PAY | FICA | STATE | SUDI | PAC DED AMT | | | CHECK# |
| | MESSAGE | | REG PAY | OVT PAY | | | FED | CITY | | GARNI | | | NET PAY |
| 200031 | MIGUEL SAULA | 30.00 | 16.00 1163.20 | | GROSS | 1163.20 | 88.98 94.60 | 22.23 | 4.89 | | | | 17813 952.50* |
| 200032 | ANGEL B MACAS *JOB RAC | 36.22 | 40.00 | | | | | | | | | | 0.00* |
| 200032 | ANGEL B MACAS | 87.73 | 40.00 1448.80 | | GROSS | 1448.80 | 110.83 221.70 | 56.80 | 6.09 | | | | 17814 1053.38* |
| 200077 | JUAN M SOLORIO-SALINAS *JOB RAH | 55.76 | | 5.00 | | | | | | | | | 0.00* |
| 200077 | JUAN M SOLORIO-SALINAS *JOB RAC | 72.70 | 24.00 | | | | | | | | | | 0.00* |
| 200077 | JUAN M SOLORIO-SALINAS *JOB RAC-A | 50.52 | 8.00 | | | | | | | | | | 0.00* |
| 200077 | JUAN M SOLORIO-SALINAS | 36.22 | 32.00 2148.96 | 5.00 278.78 | GROSS | 2427.74 | 185.72 431.42 | 123.98 | 10.19 | | | | 17815 1676.43* |
| 200080 | CALVIN RODRIGUEZ *JOB RAC | 36.22 | 8.00 | | | | | | | | | | 0.00* |
| 200080 | CALVIN RODRIGUEZ | 36.22 | 8.00 289.76 | | GROSS | 289.76 | 22.16 13.40 | 4.06 | 2.45 | | | | 17816 247.69* |
| 200084 | JORGE RODRIGUEZ-MEZA *JOB 155 | 20.00 | 40.00 | | | | | | | | | | 0.00* |
| 200084 | JORGE RODRIGUEZ-MEZA | 20.00 | 40.00 800.00 | | GROSS | 800.00 | 61.20 41.10 | 13.31 | 6.76 | | | | 17817 677.63* |
| 200085 | FRANK D SIGUENCIA *JOB 155 | 25.00 | 40.00 | | | | | | | | | | 0.00* |
| 200085 | FRANK D SIGUENCIA | 65.12 | 40.00 1000.00 | | GROSS | 1000.00 | 76.50 87.59 | 27.02 | 8.45 | | | | 17818 800.44* |
| 200087 | OMAR RIOS *JOB 21A | 18.00 | 40.00 | | | | | | | | | | 0.00* |
| 200087 | OMAR RIOS | 18.00 | 40.00 720.00 | | GROSS | 720.00 | 55.08 63.91 | 12.62 | 6.08 | | | | 17819 582.31* |
| 200116 | ULISES J FUENTES *JOB 21A | 18.00 | 40.00 | | | | | | | | | | 0.00* |
| 200116 | ULISES J FUENTES | 36.22 | 40.00 720.00 | | GROSS | 720.00 | 55.08 16.04 | 10.94 | 3.02 | | | | 17820 634.92* |

GC Exhibit 8                    229

# Petitioner Exhibit 6(a)     369

## PAYROLL REGISTER

Olympic Payrolls

IBN CONSTRUCTION CORP

| Acc No: R25 | Period Ending 10/24/2020 | Pay Date 10/30/2020 | Week No 85 | Run Date: 11-02-20 Page: 3 |
|---|---|---|---|---|

| EMPL # EMPLOYEE NAME MESSAGE | EMP RATE | REG HRS REG PAY | OVT HRS OVT PAY | OTHER HRS PAY | FICA FED | STATE CITY | SUDI | PAC GARNI | DED | AMT | CHECK# NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200117 JUAN ALVAREZ *JOB SSC | 16.00 | 16.00 | | | | | | | | | 0.00* |
| 200117 JUAN ALVAREZ *JOB RS | 65.12 | 22.00 | | | | | | | | | 0.00* |
| 200117 JUAN ALVAREZ | 16.00 | 38.00 1688.64 | | GROSS 1688.64 | 129.19 137.81 | 40.83 | 14.27 | | | | 17821 1366.54* |
| 200124 JOSE A PEREIRA *JOB RAC-A | 36.22 | 32.00 | | | | | | | | | 0.00* |
| 200124 JOSE A PEREIRA *JOB RAC | 50.52 | 8.00 | | | | | | | | | 0.00* |
| 200124 JOSE A PEREIRA | 36.22 | 40.00 1563.20 | | GROSS 1563.20 | 119.58 112.83 | 33.16 | 6.56 | | | | 17822 1291.07* |
| 200134 GUIDO H ESPINOZA *JOB RAH | 78.72 | 7.00 | | | | | | | | | 0.00* |
| 200134 GUIDO H ESPINOZA *JOB RAH | 118.08 | | 5.00 | | | | | | | | 0.00* |
| 200134 GUIDO H ESPINOZA *JOB RAC | 73.87 | 24.00 | | | | | | | | | 0.00* |
| 200134 GUIDO H ESPINOZA | 50.52 | 31.00 2323.92 | 5.00 590.40 | GROSS 2914.32 | 222.94 548.20 | 158.04 | 12.24 | | | | 17823 1972.90* |
| 200152 JAVIER PEREIRA *JOB RAH | 37.17 | 8.00 | | | | | | | | | 0.00* |
| 200152 JAVIER PEREIRA *JOB RAH | 55.76 | | 5.00 | | | | | | | | 0.00* |
| 200152 JAVIER PEREIRA *JOB RAC | 36.22 | 32.00 | | | | | | | | | 0.00* |
| 200152 JAVIER PEREIRA | 27.00 | 40.00 1456.40 | 5.00 278.78 | GROSS 1735.18 | 132.74 133.47 | 42.50 | 14.66 | | | | 17824 1411.81* |
| 200193 JUAN D NARANJO *JOB RAH | 78.72 | 32.00 | | | | | | | | | 0.00* |
| 200193 JUAN D NARANJO | 73.87 | 32.00 2519.04 | | GROSS 2519.04 | 192.70 305.53 | 92.66 | 10.58 | | | | 17825 1917.57* |
| 200221 CLEBIO SOARES-MODESTO *JOB 155 | 22.00 | 40.00 | | | | | | | | | 0.00* |

**PAYROLL REGISTER** — **Olympic Payrolls**

IBN CONSTRUCTION CORP

| Acc No | Period Ending | Pay Date | Week No | Run Date: 11-02-20 | Page: 5 |
|---|---|---|---|---|---|
| R25 | 10/24/2020 | 10/30/2020 | 85 | | |

| EMPL # EMPLOYEE NAME | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | FAC / GARNI | DED | AMT | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200271 EMMANUEL NOYOLA *JOB 155 | 16.00 | 16.00 | | | | | | | | | | | 0.00* |
| 200271 EMMANUEL NOYOLA *JOB RS | 78.18 | 22.00 | | | | | | | | | | | 0.00* |
| 200271 EMMANUEL NOYOLA | 65.12 | 38.00 1975.96 | | GROSS | | 1975.96 | 151.16 342.84 | 93.70 | 8.30 | | | | 17834 1379.56* |
| 200272 BRYAN SANTOS *JOB RAC | 36.22 | 8.00 | | | | | | | | | | | 0.00* |
| 200272 BRYAN SANTOS | 18.00 | 8.00 289.76 | | GROSS | | 289.76 | 22.16 | 3.19 | 2.45 | | | | 17835 261.96* |
| 200273 DANNY J MARINO *JOB RAH | 37.17 | 40.00 | | | | | | | | | | | 0.00* |
| 200273 DANNY J MARINO | 37.17 | 40.00 1486.80 | | GROSS | | 1486.80 | 113.74 103.67 | 30.18 | 6.24 | | | | 17836 1232.97* |
| 200274 SAMIR WHITEHEAD ** PREPAID PAY ** | 20.00 | 24.00 480.00 | | GROSS | | 480.00 | 36.72 45.03 | 7.68 | 4.06 | | | | 17789 386.51* |
| 200275 MOISES REYES *JOB SSC | 16.00 | 16.00 | | | | | | | | | | | 0.00* |
| 200275 MOISES REYES *JOB RS | 65.12 | 22.00 | | | | | | | | | | | 0.00* |
| 200275 MOISES REYES | 22.00 | 38.00 1688.64 | | GROSS | | 1688.64 | 129.19 137.81 | 40.83 | 8.94 | | | | 17837 1371.87* |
| 200292 RAUL HERAS *JOB SSC | 16.00 | 16.00 | | | | | | | | | | | 0.00* |
| 200292 RAUL HERAS *JOB RS | 84.18 | 22.00 | | | | | | | | | | | 0.00* |
| 200292 RAUL HERAS | 17.00 | 38.00 2107.96 | | GROSS | | 2107.96 | 161.27 374.52 | 102.94 | 17.81 | | | | 17838 1451.42* |
| 200298 ALFREDO ALFARO *JOB RAC | 72.70 | 40.00 | | | | | | | | | | | 0.00* |
| 200298 ALFREDO ALFARO | 36.22 | 40.00 2908.00 | | GROSS | | 2908.00 | 222.46 409.30 | 117.60 | 24.58 | | | | 17839 2134.06* |
| 200299 FREDDY INGUIL *JOB RAH | 37.17 | 32.00 | | | | | | | | | | | 0.00* |

**Petitioner Exhibit 6(a)**     **371**

## PAYROLL REGISTER

Olympic Payrolls

| Acc No | Period Ending | Pay Date | Week No | | | | Run Date: 11-02-2020 |
|---|---|---|---|---|---|---|---|
| R25 | 10/24/2020 | 10/30/2020 | 85 | | | | Page: 6 |

IBN CONSTRUCTION CORP

**EARNINGS** / **TAXES** / **DEDUCTIONS**

| EMPL # | EMPLOYEE NAME / MESSAGE | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC / GARNI | DED | AMT | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200299 | FREDDY INGUIL | 37.17 | 32.00 / 1189.44 | | GROSS | | 1189.44 | 90.99 / 164.64 | 40.92 | 10.05 | | | | 17840 / 882.84* |
| 200300 | ERIC WILLIAMS ** PREPAID PAY ** | 18.00 | 26.00 / 468.00 | | GROSS | | 468.00 | 35.80 / 43.59 | 7.44 | 3.96 | | | | 17790 / 377.21* |
| 200304 | JUAN VILLALTA | 22.00 | 40.00 / 880.00 | | GROSS | | 880.00 | 67.32 / 96.56 | 22.05 | 7.44 | | | | 17842 / 686.63* |
| 200304 | JUAN VILLALTA | 22.00 | 40.00 / 880.00 | | GROSS | | 880.00 | 67.32 / 96.56 | 22.05 | 7.43 | | | | 17843 / 686.64* |
| 200304 | JUAN VILLALTA | 22.00 | 40.00 / 880.00 | | GROSS | | 880.00 | 67.32 / 96.56 | 22.05 | 7.44 | | | | 17844 / 686.63* |
| * TOTALS - 200 | | | 178.00 / 54722.64 | 1426.74 | GROSS | | 56149.38 | 4295.44 / 7034.63 | 1999.14 | 349.15 | 62.00 | | | 38 PAYS / 42409.02 |

** PREPAID CHECKS TOTAL --> 763.72

TOTAL NET PAY -------------------->  44012.62

*** NEW JERSEY FSPC    F SIGUENCIA /CS34981101A    17841 / 62.00 / 0

*** OLYMPIC PAYROLL SERVICES    IMPOUND EFT FOR 10/30/20    19741.02

TOTAL AMOUNT OF OTHER CHECKS ---->   19803.02

| *** GRAND TOTALS *** | | | 178.00 / 56722.64 | 1426.74 | GROSS | | 58149.38 | 4448.44 / 7209.80 | 2058.97 | 357.55 | 62.00 | | | 39 PAYS / 63815.64 |

# Petitioner Exhibit 6(a)   372

| | | | **EARNINGS** | | | | **TAXES** | | | **DEDUCTIONS** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**PAYROLL REGISTER** — Olympic Payrolls

Acc No: R25   Period Ending: 11/07/2020   Pay Date: 11/13/2020   Week No: 89   IBN CONSTRUCTION CORP   Run Date: 11-12-20   Page: 1

| EMPL # EMPLOYEE NAME | EMP RATE | REG HRS OVT HRS | OTHER HRS | PAY | FICA STATE SUDI | PAC DED AMT GARNI | CHECK# |
|---|---|---|---|---|---|---|---|
| | | REG PAY OVT PAY | | | FED CITY | | NET PAY |
| 100001 NELSON ESPINOZA | 2000.00 | 2000.00 | GROSS | 2000.00 | 153.00  59.83  8.40  175.17 | | 17901  1603.60* |
| **\* TOTALS - 100 - OFFICERS** | | | GROSS | 2000.00 | 153.00  59.83  8.40  175.17 | | 1 PAY  1603.60 |
| 200006 FREDDY R ESPINOZA  \*JOB PES | 87.73 | 8.00 | | | | | 0.00* |
| 200006 FREDDY R ESPINOZA  \*JOB PES-2 | 65.12 | 32.00 | | | | | 0.00* |
| 200006 FREDDY R ESPINOZA | 87.73 | 40.00  2785.68 | GROSS | 2785.68 | 213.11  149.04  23.54  517.32 | | 17902  1882.67* |
| 200008 FRANKLIN R SIGUENCIA | 2000.00 | 2000.00 | CROSS | 2000.00 | 153.00  63.35  16.90  227.73 | 62.00 | 17903  1477.02* |
| 200030 OSCAR C RODRIGUEZ-BERMEO  \*JOB PES | 81.26 | 40.00 | | | | | 0.00* |
| 200030 OSCAR G RODRIGUEZ-BERMEO | 50.52 | 40.00  3250.40 | GROSS | 3250.40 | 248.66  181.57  13.65  628.86 | | 17904  2177.66* |
| 200084 JORGE RODRIGUEZ-MEZA  \*JOB 155 | 20.00 | 40.00 | | | | | 0.00* |
| 200084 JORGE RODRIGUEZ-MEZA | 20.00 | 40.00  800.00 | GROSS | 800.00 | 61.20  13.31  4.46  41.10 | | 17905  679.93* |
| 200085 FRANK D SIGUENCIA  \*JOB 155 | 25.00 | 40.00 | | | | | 0.00* |
| 200085 FRANK D SIGUENCIA | 65.12 | 40.00  1000.00 | GROSS | 1000.00 | 76.50  27.02  4.20  87.59 | | 17906  804.69* |
| 200087 OMAR RIOS  \*JOB 21A | 18.00 | 40.00 | | | | | 0.00* |
| 200087 OMAR RIOS | 18.00 | 40.00  720.00 | GROSS | 720.00 | 55.08  12.62  6.08  63.91 | | 17907  582.31* |
| 200116 ULISES J FUENTES  \*JOB 21A | 18.00 | 40.00 | | | | | 0.00* |
| 200116 ULISES J FUENTES | 36.22 | 40.00  720.00 | GROSS | 720.00 | 55.08  10.94  3.02  16.04 | | 17908  634.92* |

# Petitioner Exhibit 6(a)     373

**PAYROLL REGISTER**
IBN CONSTRUCTION CORP
Olympic Payrolls
Run Date: 11-12-20
Page: 2

| Acc No. | Period Ending | Pay Date | Week No | | |
|---|---|---|---|---|---|
| R25 | 11/07/2020 | 11/13/2020 | 89 | | |

| EMPL # | EMPLOYEE NAME | EMP RATE | REG HRS REG PAY | OVT HRS OVT PAY | OTHER | HRS | PAY | FICA FED | STATE CITY | SUDI | PAC GARNI | DED | AMT | CHECK# NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200221 | CLEBIO SOARES-MODESTO *JOB 155 | 22.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200221 | CLEBIO SOARES-MODESTO | 22.00 | 40.00 880.00 | | GROSS | | 880.00 | 67.32 32.04 | 14.14 | 7.44 | | | | 17909 759.06* |
| 200223 | NELSON BENITEZ *JOB PES | 65.12 | 24.00 | | | | | | | | | | | 0.00* |
| 200223 | NELSON BENITEZ | 20.00 | 24.00 1562.88 | | GROSS | | 1562.88 | 119.56 142.56 | 35.51 | 13.21 | | | | 17910 1252.04* |
| 200238 | MARIO VICUNA *JOB PES | 65.12 | 40.00 | | | | | | | | | | | 0.00* |
| 200238 | MARIO VICUNA | 62.12 | 40.00 2604.80 | | GROSS | | 2604.80 | 199.27 306.21 | 96.72 | 22.01 | | | | 17911 1980.59* |
| 200259 | FRANCISCO MARTINEZ *JOB RS | 78.18 | 32.00 | | | | | | | | | | | 0.00* |
| 200259 | FRANCISCO MARTINEZ | 20.00 | 32.00 2501.76 | | GROSS | | 2501.76 | 191.38 469.03 | 130.51 | 21.14 | | | | 17912 1689.70* |
| 200262 | ARMANDO ANAYA *JOB 495 | 16.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200262 | ARMANDO ANAYA | 16.00 | 40.00 640.00 | | GROSS | | 640.00 | 48.96 32.85 | 10.49 | 5.41 | | | | 17913 542.29* |
| 200265 | SEGUNDO SARANGO *JOB RS | 84.18 | 32.00 | | | | | | | | | | | 0.00* |
| 200265 | SEGUNDO SARANGO | 20.00 | 32.00 2693.76 | | GROSS | | 2693.76 | 206.08 343.97 | 103.32 | 11.31 | | | | 17914 2029.00* |
| 200272 | BRYAN SANTOS *JOB RS | 65.12 | 32.00 | | | | | | | | | | | 0.00* |
| 200272 | BRYAN SANTOS | 18.00 | 32.00 2083.84 | | GROSS | | 2083.84 | 159.42 175.31 | 63.77 | 17.61 | | | | 17915 1667.73* |
| 200274 | SAMIR WHITEHEAD | 20.00 | 21.00 420.00 | | GROSS | | 420.00 | 32.13 37.83 | 6.48 | 3.54 | | | | 17916 340.02* |
| 200293 | DARIO MAQUILON *JOB RS | 65.12 | 32.00 | | | | | | | | | | | 0.00* |
| 200293 | DARIO MAQUILON | 17.00 | 32.00 2083.84 | | GROSS | | 2083.04 | 159.42 368.73 | 101.25 | 17.61 | | | | 17917 1436.83* |

# Petitioner Exhibit 6(a)        374

**PAYROLL REGISTER**                    Olympic Payrolls

| Acc No | Period Ending Pay Date Week No | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 11/07/2020 11/13/2020 89 | | IBN CONSTRUCTION CORP | | | | Run Date: 11-12-20 | | | Page: 3 |

| | | | **EARNINGS** | | | **TAXES** | | | **DEDUCTIONS** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
| | MESSAGE | RATE | REG PAY | OVT PAY | | | FED | CITY | | GARNI | | | NET PAY |
| 200300 | ERIC WILLIAMS | 18.00 | 8.00 144.00 | | GROSS | 144.00 | 11.02 7.09 | 2.16 | 1.21 | | | | 17918 122.52* |
| * TOTALS - 200 | | | 29.00 26890.96 | | GROSS | 26890.96 | 2057.19 3498.17 | 1022.20 | 192.34 | 62.00 | | | 17 PAYS 20059.06 |
| | | | | | | | TOTAL NET PAY -------------> | | | | | | 21662.66 |
| *** NEW JERSEY FSPC | | | | | F SIGUENCIA /CS34981101A | | | | | | | | 17919 62.00 |
| *** OLYMPIC PAYROLL SERVICES | | | | | IMPOUND EFT FOR 11/13/20 | | | | | | | | 0 10081.53 |
| | | | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | | | | | 10143.53 |
| *** GRAND TOTALS *** | | | 29.00 28890.96 | | GROSS | 28890.96 | 2210.19 3673.34 | 1082.03 | 200.74 | 62.00 | | | 18 PAYS 31806.19 |

# Petitioner Exhibit 6(a)    375

| Acc. No. | Week Ending | Pay Date | Week No | | | | | | | Run Date: 11-12-20 | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 11/07/20 | 11/13/20 | 89 | | | | | | | | |

**Job Analysis Report**
IBN CONSTRUCTION CORP
**Olympic Payrolls**

| EMPL # | EMPLOYEE NAME | REG HRS | OVT HRS | GROSS WAGES | RATE | OT RATE | W.C. LIAB | FICA COST | SUDI COST | FUTA COST | UNION COST | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ** JOB 100 NOT FOUND | | | | | | | | | | | |
| 100001 | NELSON ESPINOZA | 40.00 | 0.00 | 2000.00 | 0.000 | 0.000 | 0.00 | 153.00 | 27.38 | 0.00 | 0.00 | 2180.38 |
| * | TOTAL JOB : 100 | 40.00 | 0.00 | 2000.00 | | | 0.00 | 153.00 | 27.38 | 0.00 | 0.00 | 2180.38 |
| | ** JOB 155 155 WASHINGTON ST | | | | | | | | | | | |
| 200084 | JORGE RODRIGUEZ-MEZA | 40.00 | 0.00 | 800.00 | 20.000 | 0.000 | 0.00 | 61.20 | 14.54 | 0.00 | 0.00 | 875.74 |
| 200085 | FRANK SIGUENCIA | 40.00 | 0.00 | 1000.00 | 25.000 | 0.000 | 0.00 | 76.50 | 13.69 | 0.00 | 0.00 | 1090.19 |
| 200221 | CLEBIO SOARES-MODESTO | 40.00 | 0.00 | 880.00 | 22.000 | 0.000 | 0.00 | 67.32 | 24.25 | 0.00 | 0.00 | 971.57 |
| * | TOTAL JOB : 155 | 120.00 | 0.00 | 2680.00 | | | 0.00 | 205.02 | 52.48 | 0.00 | 0.00 | 2937.50 |
| | ** JOB 200 NOT FOUND | | | | | | | | | | | |
| 200008 | FRANKLIN SIGUENCIA | 40.00 | 0.00 | 2000.00 | 0.000 | 0.000 | 0.00 | 153.00 | 55.08 | 0.00 | 0.00 | 2208.08 |
| 200274 | SAMIR WHITEHEAD | 21.00 | 0.00 | 420.00 | 20.000 | 0.000 | 0.00 | 32.13 | 11.54 | 2.52 | 0.00 | 466.19 |
| 200300 | ERIC WILLIAMS | 8.00 | 0.00 | 144.00 | 18.000 | 0.000 | 0.00 | 11.02 | 3.94 | 0.86 | 0.00 | 159.82 |
| * | TOTAL JOB : 200 | 69.00 | 0.00 | 2564.00 | | | 0.00 | 196.15 | 70.56 | 3.38 | 0.00 | 2834.09 |
| | ** JOB 21A 21 ASTOR ST | | | | | | | | | | | |
| 200087 | OMAR RIOS | 40.00 | 0.00 | 720.00 | 18.000 | | 0.00 | 55.08 | 19.82 | 0.00 | 0.00 | 794.90 |
| 200116 | ULISES FUENTES | 40.00 | 0.00 | 720.00 | 18.000 | 0.000 | 0.00 | 55.08 | 9.84 | 0.00 | 0.00 | 784.92 |
| * | TOTAL JOB : 21A | 80.00 | 0.00 | 1440.00 | | | 0.00 | 110.16 | 29.66 | 0.00 | 0.00 | 1579.82 |
| | ** JOB 495 495 WASHINGTON ST | | | | | | | | | | | |
| 200262 | ARMANDO ANAYA | 40.00 | 0.00 | 640.00 | 16.000 | 0.000 | 0.00 | 48.96 | 17.63 | 0.00 | 0.00 | 706.59 |
| * | TOTAL JOB : 495 | 40.00 | 0.00 | 640.00 | | | 0.00 | 48.96 | 17.63 | 0.00 | 0.00 | 706.59 |
| | ** JOB PES PIERREPONT ELEMENTARY SCHOOL | | | | | | | | | | | |
| 200006 | FREDDY ESPINOZA | 8.00 | 0.00 | 701.84 | 87.730 | 0.000 | 0.00 | 53.69 | 15.44 | 0.00 | 0.00 | 770.97 |
| 200030 | OSCAR RODRIGUEZ-BERMEO | 40.00 | 0.00 | 3250.40 | 81.260 | 0.000 | 0.00 | 248.66 | 44.49 | 0.00 | 0.00 | 3543.55 |
| 200223 | NELSON BENITEZ | 24.00 | 0.00 | 1562.88 | 65.120 | 0.000 | 0.00 | 119.56 | 43.05 | 0.00 | 0.00 | 1725.49 |
| 200238 | MARIO VICUNA | 40.00 | 0.00 | 2604.80 | 65.120 | 0.000 | 0.00 | 199.27 | 71.74 | 1.68 | 0.00 | 2877.49 |
| * | TOTAL JOB : PES | 112.00 | 0.00 | 8119.92 | | | 0.00 | 621.18 | 174.72 | 1.68 | 0.00 | 8917.50 |
| | ** JOB PES-2 PIERREPONT ELEMENTARY SCHOOL | | | | | | | | | | | |
| 200006 | FREDDY ESPINOZA | 32.00 | 0.00 | 2083.84 | 65.120 | 0.000 | 0.00 | 159.42 | 61.28 | 0.00 | 0.00 | 2304.54 |
| * | TOTAL JOB : PES-2 | 32.00 | 0.00 | 2083.84 | | | 0.00 | 159.42 | 61.28 | 0.00 | 0.00 | 2304.54 |
| | ** JOB RS RAMSEY SCHOOL | | | | | | | | | | | |

GC Exhibit 8    236

# Petitioner Exhibit 6(a)   376

| Acc No R25 | Period Ending 11/07/2020 | Pay Date 11/13/2020 | Week No 89 | PAYROLL REGISTER IBN CONSTRUCTION CORP | | | | | Olympic Payrolls Run Date: 11-13-20 Page: 1 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| EMPL # EMPLOYEE NAME MESSAGE | EMP RATE | REG HRS REG PAY | OVT HRS OVT PAY | OTHER | HRS | PAY | FICA FED | STATE CITY | SUDI | PAC GARNI | DED | AMT | CHECK# NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100001 NELSON ESPINOZA | 2000.00 | 2000.00 | | GROSS | | 2000.00 | 153.00 175.17 | 59.83 | 8.40 | | | | 17901 1603.60* |
| * TOTALS - 100 - OFFICERS | | 2000.00 | | GROSS | | 2000.00 | 153.00 175.17 | 59.83 | 8.40 | | | | 1 PAY 1603.60 |
| 200006 FREDDY R ESPINOZA *JOB PES | 87.73 | 8.00 | | | | | | | | | | | 0.00* |
| 200006 FREDDY R ESPINOZA *JOB PES-2 | 65.12 | 32.00 | | | | | | | | | | | 0.00* |
| 200006 FREDDY R ESPINOZA | 87.73 | 40.00 2785.68 | | GROSS | | 2785.68 | 213.11 517.32 | 149.04 | 23.54 | | | | 17902 1882.67* |
| 200008 FRANKLIN R SIGUENCIA | 2000.00 | 2000.00 | | GROSS | | 2000.00 | 153.00 227.73 | 63.35 | 16.90 | 62.00 | | | 17903 1477.02* |
| 200030 OSCAR G RODRIGUEZ-BERMEO *JOB PES | 81.26 | 40.00 | | | | | | | | | | | 0.00* |
| 200030 OSCAR G RODRIGUEZ-BERMEO | 50.52 | 40.00 3250.40 | | GROSS | | 3250.40 | 248.66 628.86 | 181.57 | 13.65 | | | | 17904 2177.66* |
| 200084 JORGE RODRIGUEZ-MEZA *JOB 155 | 20.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200084 JORGE RODRIGUEZ-MEZA | 20.00 | 40.00 800.00 | | GROSS | | 800.00 | 61.20 41.10 | 13.31 | 4.46 | | | | 17905 679.93* |
| 200085 FRANK D SIGUENCIA *JOB 155 | 25.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200085 FRANK D SIGUENCIA | 65.12 | 40.00 1000.00 | | GROSS | | 1000.00 | 76.50 87.59 | 27.02 | 4.20 | | | | 17906 804.69* |
| 200087 OMAR RIOS *JOB 21A | 18.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200087 OMAR RIOS | 18.00 | 40.00 720.00 | | GROSS | | 720.00 | 55.08 63.91 | 12.62 | 6.08 | | | | 17907 582.31* |
| 200116 ULISES J FUENTES *JOB 21A | 18.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200116 ULISES J FUENTES | 36.22 | 40.00 720.00 | | GROSS | | 720.00 | 55.08 16.04 | 10.94 | 3.02 | | | | 17908 634.92* |

# Petitioner Exhibit 6(a)    377

| Acc No | Period Ending Pay Date Week No | | | PAYROLL REGISTER | | | | | Olympic Payrolls | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 11/07/2020 11/13/2020  89 | | | IBN CONSTRUCTION CORP | | | | | Run Date: 11-13-202_ Page: 2 | | |
| | | | | **EARNINGS** | | **TAXES** | | | **DEDUCTIONS** | | |
| EMPL # | EMPLOYEE NAME | EMP | REG HRS OVT HRS | OTHER HRS PAY | FICA STATE SUDI | | | PAC DED AMT | | | CHECK# |
| | MESSAGE | RATE | REG PAY OVT PAY | | FED CITY | | | GARNI | | | NET PAY |
| 200221 | CLEBIO SOARES-MODESTO | 22.00 | 40.00 | | | | | | | | |
| *JOB 155 | | | | | | | | | | | 0.00* |
| 200221 | CLEBIO SOARES-MODESTO | 22.00 | 40.00 880.00 | GROSS 880.00 | 67.32 14.14 7.44 32.04 | | | | | | 17909 759.06* |
| 200223 | NELSON BENITEZ | 65.12 | 24.00 | | | | | | | | |
| *JOB PES | | | | | | | | | | | 0.00* |
| 200223 | NELSON BENITEZ | 20.00 | 24.00 1562.88 | GROSS 1562.88 | 119.56 35.51 13.21 142.56 | | | | | | 17910 1252.04* |
| 200238 | MARIO VICUNA | 65.12 | 40.00 | | | | | | | | |
| *JOB PES | | | | | | | | | | | 0.00* |
| 200238 | MARIO VICUNA | 62.12 | 40.00 2604.80 | GROSS 2604.80 | 199.27 96.72 22.01 306.21 | | | | | | 17911 1980.59* |
| 200259 | FRANCISCO MARTINEZ | 78.18 | 32.00 | | | | | | | | |
| *JOB RS | | | | | | | | | | | 0.00* |
| 200259 | FRANCISCO MARTINEZ | 20.00 | 32.00 2501.76 | GROSS 2501.76 | 191.38 130.51 21.14 469.03 | | | | | | 17912 1689.70* |
| 200262 | ARMANDO ANAYA | 16.00 | 40.00 | | | | | | | | |
| *JOB 495 | | | | | | | | | | | 0.00* |
| 200262 | ARMANDO ANAYA | 16.00 | 40.00 640.00 | GROSS 640.00 | 48.96 10.49 5.41 32.85 | | | | | | 17913 542.29* |
| 200265 | SEGUNDO SARANGO | 84.18 | 32.00 | | | | | | | | |
| *JOB RS | | | | | | | | | | | 0.00* |
| 200265 | SEGUNDO SARANGO | 20.00 | 32.00 2693.76 | GROSS 2693.76 | 206.08 103.32 11.31 343.97 | | | | | | 17914 2029.08* |
| 200272 | BRYAN SANTOS | 65.12 | 32.00 | | | | | | | | |
| *JOB RS | | | | | | | | | | | 0.00* |
| 200272 | BRYAN SANTOS | 18.00 | 32.00 2083.84 | GROSS 2083.84 | 159.42 63.77 17.61 175.31 | | | | | | 17915 1667.73* |
| 200274 | SAMIR WHITEHEAD | 20.00 | 21.00 420.00 | GROSS 420.00 | 32.13 6.48 3.54 37.83 | | | | | | 17916 340.02* |
| 200293 | DARIO MAQUILON | 65.12 | 32.00 | | | | | | | | |
| *JOB RS | | | | | | | | | | | 0.00* |
| 200293 | DARIO MAQUILON | 17.00 | 32.00 2083.84 | GROSS 2083.84 | 159.42 101.25 17.61 368.73 | | | | | | 17917 1436.83* |

# Petitioner Exhibit 6(a)    378

## PAYROLL REGISTER

Olympic Payrolls

IBN CONSTRUCTION CORP

| Acc No. | Period Ending | Pay Date | Week No | | | | | | Run Date: 11-13-20 | | | Page: 3 |
|---------|---------------|----------|---------|--|--|--|--|--|--------------------|--|--|---------|
| R25 | 11/07/2020 | 11/13/2020 | 89 | | | | | | | | | |

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|--------|---------------|-----|---------|---------|-------|-----|-----|------|-------|------|-----|-----|-----|--------|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200300 | ERIC WILLIAMS | 18.00 | 8.00 144.00 | | GROSS | | 144.00 | 11.02 7.09 | 2.16 | 1.21 | | | | 17918 122.52* |
| 200304 | JUAN VILLALTA | 22.00 | 40.00 880.00 | | GROSS | | 880.00 | 67.32 40.77 | 14.52 | 7.44 | | | | 17920 749.95* |
| * TOTALS - 200 | | | 69.00 27770.96 | | GROSS | | 27770.96 | 2124.51 3538.94 | 1036.72 | 199.78 | 62.00 | | | 18 PAYS 20809.01 |
| | | | | | | | | TOTAL NET PAY -------------------> | | | | | | 22412.61 |
| *** NEW JERSEY FSPC | | | | | F SIGUENCIA /CS34981101A | | | | | | | | | 17919 62.00 |
| *** OLYMPIC PAYROLL SERVICES | | | | | IMPOUND EFT FOR 11/13/20 | | | | | | | | | 0 10312.34 |
| | | | | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | | | | | 10374.34 |
| *** GRAND TOTALS *** | | | 69.00 29770.96 | | GROSS | | 29770.96 | 2277.51 3714.11 | 1096.55 | 208.18 | 62.00 | | | 19 PAYS 32786.95 |

# Petitioner Exhibit 6(a)                    379

| Loc No | Period Ending Pay Date Week No | | **PAYROLL REGISTER** | | | **Olympic Payrolls** | |
|---|---|---|---|---|---|---|---|
| R25 | 11/07/2020 12/18/2020 97 | | IBN CONSTRUCTION CORP | | | Run Date: 12-17-20 Page: 1 | |
| | | | **\*\*EARNINGS\*\*** | | **\*\*TAXES\*\*** | **\*\*DEDUCTIONS\*\*** | |
| EMPL # EMPLOYEE NAME | EMP | REG HRS OVT HRS | OTHER HRS PAY | FICA STATE SUDI | PAC DED AMT | CHECK# |
| MESSAGE | RATE | REG PAY OVT PAY | | FED CITY | GARNI | NET PAY |
| 200044 LUIS A RAMOS-TAPIA | | 20.00 | | | | |
| \*JOB BWD | 65.12 | | | | | 0.00\* |
| 200044 LUIS A RAMOS-TAPIA | 36.22 | 20.00 1302.40 | GROSS 1302.40 | 99.63 26.51 11.01 121.23 | | 18066 1044.02\* |
| 200271 EMMANUEL NOYOLA | | 20.00 | | | | |
| \*JOB BWD | 87.73 | | | | | 0.00\* |
| 200271 EMMANUEL NOYOLA | 65.12 | 20.00 1754.60 | GROSS 1754.60 | 134.23 78.21 7.37 289.71 | | 18067 1245.08\* |
| \* TOTALS - 200 | | 3057.00 | GROSS 3057.00 | 233.86 104.72 18.38 410.94 | | 2 PAYS 2289.10 |
| | | | | | TOTAL NET PAY -------------------> | 2289.10 |
| \*\*\* OLYMPIC PAYROLL SERVICES | | | IMPOUND EFT FOR 12/18/20 | | | 0 1060.98 |
| \*\*\* GRAND TOTALS \*\*\* | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | 1060.98 |
| | | 3057.00 | GROSS 3057.00 | 233.86 104.72 18.38 410.94 | | 2 PAYS 3350.08 |

GC Exhibit 8                    240

# Petitioner Exhibit 6(a)     380

| | | | **PAYROLL   REGISTER** | | | | Olympi Payrolls |
|---|---|---|---|---|---|---|---|

Period Ending   Pay Date   Week No  
R25     11/07/2020   11/13/2020   87     IBN CONSTRUCTION CORP     Run Date: 11-09-20   Page: 1

| EMPL # | EMPLOYEE NAME | EMP RATE | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| | | | | | **EARNINGS** | | | | **TAXES** | | | **DEDUCTIONS** | | |

| 200023 | JORGE MIRANDA | 37.17 | 32.00 | | | | | | | | | | | |
| | *JOB RAH | | | | | | | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA | 36.22 | 8.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA | 16.00 | 40.00 | | GROSS | | 1479.20 | 113.16 | 55.08 | 6.21 | | | | 17867 |
| | | | 1479.20 | | | | | 173.81 | | | | | | 1130.94* |
| 200031 | MIGUEL SAULA | 72.70 | 8.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200031 | MIGUEL SAULA | 36.22 | 16.00 | | | | | | | | | | | |
| | *JOB RAC-A | | | | | | | | | | | | | 0.00* |
| 200031 | MIGUEL SAULA | 30.00 | 24.00 | | GROSS | | 1161.12 | 88.83 | 22.18 | 4.87 | | | | 17868 |
| | | | 1161.12 | | | | | 94.35 | | | | | | 950.89* |
| 200032 | ANGEL B MACAS | 36.22 | 40.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200032 | ANGEL B MACAS | 87.73 | 40.00 | | GROSS | | 1448.80 | 110.84 | 56.80 | 6.09 | | | | 17869 |
| | | | 1448.80 | | | | | 221.70 | | | | | | 1053.37* |
| 200077 | JUAN M SOLORIO-SALINAS | 72.70 | 40.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200077 | JUAN M SOLORIO-SALINAS | 36.22 | 40.00 | | GROSS | | 2908.00 | 222.47 | 157.60 | 12.21 | | | | 17870 |
| | | | 2908.00 | | | | | 546.68 | | | | | | 1969.04* |
| 200124 | JOSE A PEREIRA | 36.22 | 40.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200124 | JOSE A PEREIRA | 36.22 | 40.00 | | GROSS | | 1448.80 | 110.84 | 28.70 | 6.09 | | | | 17871 |
| | | | 1448.80 | | | | | 99.11 | | | | | | 1204.06* |
| 200134 | GUIDO II ESPINOZA | 78.72 | 32.00 | | | | | | | | | | | |
| | *JOB RAH | | | | | | | | | | | | | 0.00* |
| 200134 | GUIDO H ESPINOZA | 37.17 | 8.00 | | | | | | | | | | | |
| | *JOB RAH-1 | | | | | | | | | | | | | 0.00* |
| 200134 | GUIDO H ESPINOZA | 50.52 | 40.00 | | GROSS | | 2816.40 | 215.46 | 151.19 | 11.83 | | | | 17872 |
| | | | 2816.40 | | | | | 524.70 | | | | | | 1913.22* |
| 200152 | JAVIER PEREIRA | 36.22 | 40.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200152 | JAVIER PEREIRA | 27.00 | 40.00 | | GROSS | | 1440.80 | 110.84 | 28.70 | 12.25 | | | | 17873 |
| | | | 1448.80 | | | | | 99.11 | | | | | | 1197.90* |

# Petitioner Exhibit 6(a)    381

**PAYROLL   REGISTER**

Olympia Payrolls

| Acc No⁺ | Period Ending | Pay Date | Week No | | | | | | Run Date: 11-09-20 Page: 2 |
|---|---|---|---|---|---|---|---|---|---|
| R25 | 11/07/2020 | 11/13/2020 | 87 | | | | | | |

TBN CONSTRUCTION CORP

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200240 | BYRON LEON-ZHIMINAICELA | 36.22 | 32.00 | | | | | | | | | | | 0.00* |
| 200240 | BYRON LEON-ZHIMINAICELA | 19.00 | 32.00 1159.04 | | GROSS | | 1159.04 | 88.68 157.95 | 39.07 | 9.79 | | | | 17874 863.55* |
| 200255 | MARCO V ZHININ *JOB RAH | 78.72 | 32.00 | | | | | | | | | | | 0.00* |
| 200255 | MARCO V ZHININ *JOB RAH-1 | 37.17 | 8.00 | | | | | | | | | | | 0.00* |
| 200255 | MARCO V ZHININ | 73.87 | 40.00 2816.40 | | GROSS | | 2816.40 | 215.46 352.76 | 109.63 | 11.83 | | | | 17875 2126.72* |
| 200264 | JUAN MARTINEZ *JOB RAC | 72.70 | 40.00 | | | | | | | | | | | 0.00* |
| 200264 | JUAN MARTINEZ | 36.22 | 40.00 2908.00 | | GROSS | | 2908.00 | 222.46 566.53 | 158.94 | 12.22 | | | | 17876 1947.85* |
| 200266 | OSCAR TORRES *JOB RAH | 78.72 | 24.00 | | | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES *JOB RAH-1 | 37.17 | 16.00 | | | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES | 24.00 | 40.00 2484.00 | | GROSS | | 2484.00 | 190.03 279.63 | 89.35 | 10.43 | | | | 17877 1914.56* |
| 200273 | DANNY J MARINO *JOB RAH | 37.17 | 32.00 | | | | | | | | | | | 0.00* |
| 200273 | DANNY J MARINO | 37.17 | 32.00 1189.44 | | GROSS | | 1189.44 | 90.99 67.98 | 21.38 | 5.00 | | | | 17878 1004.09* |
| 200298 | ALFREDO ALFARO *JOB RAC | 72.70 | 40.00 | | | | | | | | | | | 0.00* |
| 200298 | ALFREDO ALFARO | 36.22 | 40.00 2908.00 | | GROSS | | 2908.00 | 222.46 409.30 | 117.60 | 24.57 | | | | 17879 2134.07* |
| 200299 | FREDDY INGUIL *JOB RAH | 37.17 | 32.00 | | | | | | | | | | | 0.00* |
| 200299 | FREDDY INGUIL *JOB RAC | 72.70 | 8.00 | | | | | | | | | | | 0.00* |
| 200299 | FREDDY INGUIL | 37.17 | 40.00 1771.04 | | GROSS | | 1771.04 | 135.48 293.66 | 79.36 | 14.97 | | | | 17880 1247.57* |

# Petitioner Exhibit 6(a)     382

| | | | | PAYROLL REGISTER | | | | | Olympi Payrolls |
|---|---|---|---|---|---|---|---|---|---|

Acc No<sup>"</sup>     Period Ending  Pay Date   Week No                    IBN CONSTRUCTION CORP                          Run Date: 11-09-20   Page: 3

R25          11/07/2020  11/13/2020   87

| | | | **EARNINGS** | | | **TAXES** | | **DEDUCTIONS** | |
|---|---|---|---|---|---|---|---|---|---|
| EMPL # | EMPLOYEE NAME | EMP | REG HRS   OVT HRS | OTHER   HRS   PAY | FICA   STATE   SUDI | | PAC   DED   AMT | | CHECK# |
| | MESSAGE | RATE | REG PAY   OVT PAY | | FED   CITY | | GARNI | | NET PAY |

```
* TOTALS - 200                                GROSS        27947.04                                        14 PAYS
                         27947.04                          2138.00  1115.58 148.36                          20657.83
                                                           3887.27
=================================================================================================================
                                                                      TOTAL NET PAY ------------------->     20657.83
                                                                                                                    0
*** OLYMPIC PAYROLL SERVICES            IMPOUND EFT FOR 11/13/20                                               9866.92

     *** GRAND TOTALS ***                                             TOTAL AMOUNT OF OTHER CHECKS ---->       9866.92
                         27947.04              GROSS        27947.04  2138.00  1115.58 148.36                 14 PAYS
                                                           3887.27                                           30524.75
=================================================================================================================
```

# Petitioner Exhibit 6(a)      383

| Acc No. | Week Ending | Pay Date | Week No | **Job Analysis Report** | | | | | | **Olympic Payrolls** | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 11/07/20 | 11/13/20 | 87 | IBN CONSTRUCTION CORP | | | | | | Run Date: 11-09-20 | Page: 1 |

| EMPL # | EMPLOYEE NAME | REG HRS | OVT HRS | GROSS WAGES | RATE | OT RATE | W.C. LIAB | FICA COST | SUDI COST | FUTA COST | UNION COST | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **\*\* JOB RAC RIVERSIDE APARTMENTS CONCRETE** | | | | | | | | | | | |
| 200023 | JORGE MIRANDA | 8.00 | 0.00 | 289.76 | 36.220 | 0.000 | 0.00 | 22.17 | 0.00 | 0.00 | 0.00 | 311.93 |
| 200031 | MIGUEL SAULA | 8.00 | 0.00 | 581.60 | 72.700 | 0.000 | 0.00 | 44.49 | 12.80 | 0.00 | 0.00 | 638.89 |
| 200032 | ANGEL MACAS | 40.00 | 0.00 | 1448.80 | 36.220 | 0.000 | 0.00 | 110.84 | 19.85 | 0.00 | 0.00 | 1579.49 |
| 200077 | JUAN SOLORIO-SALINAS | 40.00 | 0.00 | 2908.00 | 72.700 | 0.000 | 0.00 | 222.47 | 39.80 | 0.00 | 0.00 | 3170.27 |
| 200124 | JOSE PEREIRA | 40.00 | 0.00 | 1448.80 | 36.220 | 0.000 | 0.00 | 110.84 | 19.85 | 0.00 | 0.00 | 1579.49 |
| 200152 | JAVIER PEREIRA | 40.00 | 0.00 | 1448.80 | 36.220 | 0.000 | 0.00 | 110.84 | 39.93 | 0.00 | 0.00 | 1599.57 |
| 200240 | BYRON LEON-ZHIMINAICELA | 32.00 | 0.00 | 1159.04 | 36.220 | 0.000 | 0.00 | 88.68 | 31.91 | 0.00 | 0.00 | 1279.63 |
| 200264 | JUAN MARTINEZ | 40.00 | 0.00 | 2908.00 | 72.700 | 0.000 | 0.00 | 222.46 | 39.83 | 0.00 | 0.00 | 3170.29 |
| 200298 | ALFREDO ALFARO | 40.00 | 0.00 | 2908.00 | 72.700 | 0.000 | 0.00 | 222.46 | 80.08 | 0.00 | 0.00 | 3210.54 |
| 200299 | FREDDY INGUIL | 8.00 | 0.00 | 581.60 | 72.700 | 0.000 | 0.00 | 44.49 | 22.62 | 0.00 | 0.00 | 648.71 |
| | \* TOTAL JOB : RAC | 296.00 | 0.00 | 15682.40 | | | 0.00 | 1199.74 | 306.67 | 0.00 | 0.00 | 17188.81 |
| | **\*\* JOB RAC-A RIVERSIDE APARTMENTS CONCRETE** | | | | | | | | | | | |
| 200031 | MIGUEL SAULA | 16.00 | 0.00 | 579.52 | 36.220 | 0.000 | 0.00 | 44.34 | 3.07 | 0.00 | 0.00 | 626.93 |
| | \* TOTAL JOB : RAC-A | 16.00 | 0.00 | 579.52 | | | 0.00 | 44.34 | 3.07 | | | 626.93 |
| | **\*\* JOB RAH RIVERSIDE APARTMENTS HEAVY** | | | | | | | | | | | |
| 200023 | JORGE MIRANDA | 32.00 | 0.00 | 1189.44 | 37.170 | 0.000 | 0.00 | 90.99 | 20.24 | 0.00 | 0.00 | 1300.67 |
| 200134 | GUIDO ESPINOZA | 32.00 | 0.00 | 2519.04 | 78.720 | 0.000 | 0.00 | 192.71 | 38.56 | 0.00 | 0.00 | 2750.31 |
| 200255 | MARCO ZHININ | 32.00 | 0.00 | 2519.04 | 78.720 | 0.000 | 0.00 | 192.71 | 38.56 | 0.00 | 0.00 | 2750.31 |
| 200266 | OSCAR TORRES | 24.00 | 0.00 | 1889.28 | 78.720 | 0.000 | 0.00 | 144.53 | 33.99 | 0.00 | 0.00 | 2067.80 |
| 200273 | DANNY MARINO | 32.00 | 0.00 | 1189.44 | 37.170 | 0.000 | 0.00 | 90.99 | 16.30 | 0.00 | 0.00 | 1296.73 |
| 200299 | FREDDY INGUIL | 32.00 | 0.00 | 1189.44 | 37.170 | 0.000 | 0.00 | 90.99 | 26.17 | 0.00 | 0.00 | 1306.60 |
| | \* TOTAL JOB : RAH | 184.00 | 0.00 | 10495.68 | | | 0.00 | 802.92 | 173.82 | 0.00 | 0.00 | 11472.42 |
| | **\*\* JOB RAH-1 RIVERSIDE APARTMENTS HEAVY** | | | | | | | | | | | |
| 200134 | GUIDO ESPINOZA | 8.00 | 0.00 | 297.36 | 37.170 | 0.000 | 0.00 | 22.75 | 0.00 | 0.00 | 0.00 | 320.11 |
| 200255 | MARCO ZHININ | 8.00 | 0.00 | 297.36 | 37.170 | 0.000 | 0.00 | 22.75 | 0.00 | 0.00 | 0.00 | 320.11 |
| 200266 | OSCAR TORRES | 16.00 | 0.00 | 594.72 | 37.170 | 0.000 | 0.00 | 45.50 | 0.00 | 0.00 | 0.00 | 640.22 |
| | \* TOTAL JOB : RAH-1 | 32.00 | 0.00 | 1189.44 | | | 0.00 | 91.00 | 0.00 | 0.00 | 0.00 | 1280.44 |
| | \*\*\* GRAND TOTALS | 528.00 | 0.00 | 27947.04 | | | 0.00 | 2138.00 | 483.56 | 0.00 | 0.00 | 30568.60 |

# Petitioner Exhibit 6(a)    384

| Acc No | Period Ending | Pay Date | Week No | **PAYROLL REGISTER** | | | | Olympic Payrolls |
|---|---|---|---|---|---|---|---|---|
| R25 | 11/28/2020 | 12/04/2020 | 93 | IBN CONSTRUCTION CORP | | | Run Date: 12-02-2020 | Page: 1 |

| EMPL# EMPLOYEE NAME | EMP RATE | **EARNINGS** REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER HRS PAY | **TAXES** FICA / FED | STATE / CITY | SUDI | **DEDUCTIONS** PAC / GARNI | DED | AMT | CHECK# NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MESSAGE | | | | | | | | | | | |
| 200023 JORGE MIRANDA *JOB RAC | 36.22 | 23.00 | | | | | | | | | 0.00* |
| 200023 JORGE MIRANDA | 16.00 | 23.00 / 833.06 | | GROSS 833.06 | 63.73 / 57.63 | 15.66 | 3.50 | | | | 17991 692.54* |
| 200031 MIGUEL SAULA *JOB RAC | 72.70 | 16.00 | | | | | | | | | 0.00* |
| 200031 MIGUEL SAULA | 30.00 | 16.00 / 1163.20 | | GROSS 1163.20 | 88.99 / 94.60 | 22.23 | 4.88 | | | | 17992 952.50* |
| 200032 ANGEL B MACAS *JOB RAC | 36.22 | 16.00 | | | | | | | | | 0.00* |
| 200032 ANGEL B MACAS | 87.73 | 16.00 / 579.52 | | GROSS 579.52 | 44.32 / 56.98 | 9.67 | 2.43 | | | | 17993 466.12* |
| 200077 JUAN M SOLORIO-SALINAS *JOB RAC | 72.70 | 8.00 | | | | | | | | | 0.00* |
| 200077 JUAN M SOLORIO-SALINAS | 36.22 | 8.00 / 581.60 | | GROSS 581.60 | 44.48 / 47.30 | 9.32 | 2.44 | | | | 17994 478.06* |
| 200124 JOSE A PEREIRA *JOB RAC | 36.22 | 15.00 | | | | | | | | | 0.00* |
| 200124 JOSE A PEREIRA | 36.22 | 15.00 / 543.30 | | GROSS 543.30 | 41.56 / 47.30 | 7.40 | 2.28 | | | | 17995 492.06* |
| 200134 GUIDO H ESPINOZA *JOB RAC | 73.87 | 23.00 | | | | | | | | | 0.00* |
| 200134 GUIDO H ESPINOZA | 50.52 | 23.00 / 1699.01 | | GROSS 1699.01 | 129.98 / 258.55 | 72.97 | 7.13 | | | | 17996 1230.38* |
| 200152 JAVIER PEREIRA *JOB RAC | 36.22 | 8.00 | | | | | | | | | 0.00* |
| 200152 JAVIER PEREIRA | 27.00 | 8.00 / 289.76 | | GROSS 289.76 | 22.16 | 3.19 | 2.44 | | | | 17997 261.97* |
| 200240 BYRON LEON-ZHIMINAICELA *JOB RAC | 36.22 | 7.00 | | | | | | | | | 0.00* |
| 200240 BYRON LEON-ZHIMINAICELA *JOB RAH | 37.17 | 16.00 | | | | | | | | | 0.00* |
| 200240 BYRON LEON-ZHIMINAICELA | 19.00 | 23.00 / 848.26 | | GROSS 848.26 | 64.89 / 89.58 | 20.11 | 7.17 | | | | 17998 666.51* |

# Petitioner Exhibit 6(a)   385

| Acc No | Period Ending | Pay Date | Week No | PAYROLL REGISTER | | | Olympic Payrolls |
|---|---|---|---|---|---|---|---|
| R25 | 11/28/2020 | 12/04/2020 | 93 | IBN CONSTRUCTION CORP | | Run Date: 12-02-2020 | Page: 2 |

| EMPL # EMPLOYEE NAME MESSAGE | EMP RATE | REG HRS REG PAY | OVT HRS OVT PAY | OTHER HRS PAY | FICA FED | STATE CITY | SUDI | PAC GARNI | DED | AMT | CHECK# NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **E A R N I N G S** | | | | | **T A X E S** | | | **D E D U C T I O N S** | | | |
| 200255 MARCO V ZHININ *JOB RAH | 78.72 | 23.00 | | | | | | | | | 0.00* |
| 200255 MARCO V ZHININ | 73.87 | 23.00 1810.56 | | GROSS 1810.56 | 138.50 152.44 | 48.27 | 7.60 | | | | 17999 1463.75* |
| 200264 JUAN MARTINEZ *JOB RAC | 72.70 | 8.00 | | | | | | | | | 0.00* |
| 200264 JUAN MARTINEZ | 36.22 | 8.00 581.60 | | GROSS 581.60 | 44.49 57.22 | 9.71 | 2.45 | | | | 18000 467.73* |
| 200266 OSCAR TORRES *JOB RAH | 37.17 | 15.00 | | | | | | | | | 0.00* |
| 200266 OSCAR TORRES *JOB RAH-1 | 78.72 | 8.00 | | | | | | | | | 0.00* |
| 200266 OSCAR TORRES | 24.00 | 23.00 1187.31 | | GROSS 1187.31 | 90.83 77.65 | 21.85 | 4.99 | | | | 18001 991.99* |
| 200272 BRYAN SANTOS *JOB RAC | 36.22 | 16.00 | | | | | | | | | 0.00* |
| 200272 BRYAN SANTOS | 18.00 | 16.00 579.52 | | GROSS 579.52 | 44.33 1.99 | 8.13 | 4.89 | | | | 18002 520.18* |
| 200273 DANNY J MARINO *JOB RAH | 37.17 | 23.00 | | | | | | | | | 0.00* |
| 200273 DANNY J MARINO | 37.17 | 23.00 854.91 | | GROSS 854.91 | 65.41 29.53 | 13.64 | 3.59 | | | | 18003 742.74* |
| 200299 FREDDY INGUIL *JOB RAH | 37.17 | 15.00 | | | | | | | | | 0.00* |
| 200299 FREDDY INGUIL *JOB RAC | 72.70 | 8.00 | | | | | | | | | 0.00* |
| 200299 FREDDY INGUIL | 37.17 | 23.00 1139.15 | | GROSS 1139.15 | 87.14 153.57 | 37.85 | 9.62 | | | | 18004 850.97* |
| * TOTALS - 200 | | 12690.76 | | GROSS 12690.76 | 970.81 1077.04 | 300.00 | 65.41 | | | | 14 PAYS 10277.50 |

# Petitioner Exhibit 6(a)    386

| | | | | PAYROLL REGISTER | | | | | | | | Olympic Payrolls | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acc No | | Period Ending Pay Date Week No | | | IBN CONSTRUCTION CORP | | | | | | | Run Date: 12-02-2020 | |
| R25 | | 11/28/2020 12/04/2020   93 | | | | | | | | | | Page: 3 | |
| | | | | **EARNINGS** | | | **TAXES** | | | **DEDUCTIONS** | | | |
| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER   HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
| | MESSAGE | RATE | REG PAY | OVT PAY | | | FED | CITY | | GARNI | | | NET PAY |
| | | | | | | | | TOTAL NET PAY | -------------------> | | | | 10277.50 |
| | | | | | | | | | | | | | 0 |
| | *** OLYMPIC PAYROLL SERVICES | | | | PAYROLL FEE | | | | | | | | 651.95 |
| | *** OLYMPIC PAYROLL SERVICES | | | | IMPOUND EFT FOR 12/04/20 | | | | | | | | 0 |
| | | | | | | | | | | | | | 3573.84 |
| | *** GRAND TOTALS *** | | | | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | | | 4225.79 |
| | | | 12690.76 | | GROSS | 12690.76 | 970.81 | 300.00 | 65.41 | | | | 14 PAYS |
| | | | | | | | 1077.04 | | | | | | 14503.29 |

# Petitioner Exhibit 6(a)                387

## PAYROLL REGISTER

| Acc No. | Period Ending Pay Date | Week No | | Olympic Payrolls |
|---|---|---|---|---|
| R25 | 11/28/2020 12/18/2020 100 | IBN CONSTRUCTION CORP | Run Date: 12-17-2020 | Page: 1 |

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC DED AMT | CHECK# |
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200044 | LUIS A RAMOS-TAPIA | 65.12 | 16.00 | | | | | | | | | 0.00* |
| | *JOB BWD | | | | | | | | | | | |
| 200044 | LUIS A RAMOS-TAPIA | 36.22 | 16.00 1041.92 | | GROSS | | 1041.92 | 79.71 89.97 | 19.48 | 8.80 | | 18072 843.96* |
| 200211 | ANTOLIN BENITEZ | 87.73 | 16.00 | | | | | | | | | 0.00* |
| | *JOB BWD | | | | | | | | | | | |
| 200211 | ANTOLIN BENITEZ | 22.00 | 16.00 1403.68 | | GROSS | | 1403.68 | 107.38 93.69 | 27.17 | 5.90 | | 18073 1169.54* |
| * TOTALS - 200 | | | 2445.60 | | GROSS | | 2445.60 | 187.09 183.66 | 46.65 | 14.70 | | 2 PAYS 2013.50 |
| | | | | | | | | TOTAL NET PAY ------------------> | | | | 2013.50 |
| | | | | | | | | | | | | 0 |
| *** OLYMPIC PAYROLL SERVICES | | | | | IMPOUND EFT FOR 12/18/20 | | | | | | | 666.57 |
| | | | | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | | | 666.57 |
| *** GRAND TOTALS *** | | | 2445.60 | | GROSS | | 2445.60 | 187.09 183.66 | 46.65 | 14.70 | | 2 PAYS 2680.07 |

# Petitioner Exhibit 6(a)     388

**PAYROLL REGISTER**                                    Olympic Payrolls

| Acc No | Period Ending | Pay Date | Week No | | | | | | Run Date: 12-10-2020 Page: 1 |
|---|---|---|---|---|---|---|---|---|---|
| R25 | 12/05/2020 | 12/11/2020 | 94 | IBN CONSTRUCTION CORP | | | | | |

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |

**\*\*EARNINGS\*\***    **\*\*TAXES\*\***    **\*\*DEDUCTIONS\*\***

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100001 | NELSON ESPINOZA | | | | GROSS | | 2000.00 | 153.00 | 59.83 | 8.40 | | | | 18006 |
| | | 2000.00 | 2000.00 | | | | | 175.17 | | | | | | 1603.60* |
| * TOTALS - 100 - OFFICERS | | | | | GROSS | | 2000.00 | 153.00 | 59.83 | 8.40 | | | | 1 PAY |
| | | | 2000.00 | | | | | 175.17 | | | | | | 1603.60 |
| 200006 | FREDDY R ESPINOZA | | 22.50 | | | | | | | | | | | |
| *JOB PES | | 78.18 | | | | | | | | | | | | 0.00* |
| 200006 | FREDDY R ESPINOZA | | 22.50 | | GROSS | | 1759.05 | 134.57 | 77.17 | 7.39 | | | | 18007 |
| | | 87.73 | 1759.05 | | | | | 271.76 | | | | | | 1268.16* |
| 200008 | FRANKLIN R SIGUENCIA | | | | GROSS | | 2000.00 | 153.00 | 63.35 | 16.90 | | | | 18008 |
| | | 2000.00 | 2000.00 | | | | | 227.73 | | | 62.00 | | | 1477.02* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | | 22.50 | | | | | | | | | | | |
| *JOB PES | | 84.18 | | | | | | | | | | | | 0.00* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | | 22.50 | | GROSS | | 1894.05 | 144.89 | 86.62 | 7.96 | | | | 18009 |
| | | 50.52 | 1894.05 | | | | | 303.33 | | | | | | 1351.25* |
| 200044 | LUIS A RAMOS-TAPIA | | 15.00 | | | | | | | | | | | |
| *JOB PES | | 65.12 | | | | | | | | | | | | 0.00* |
| 200044 | LUIS A RAMOS-TAPIA | | 15.00 | | GROSS | | 976.80 | 74.73 | 17.72 | 8.25 | | | | 18010 |
| | | 36.22 | 976.80 | | | | | 82.16 | | | | | | 793.94* |
| 200054 | EDGAR ANGAMARCA | | 22.50 | | | | | | | | | | | |
| *JOB PES | | 65.12 | | | | | | | | | | | | 0.00* |
| 200054 | EDGAR ANGAMARCA | | 22.50 | | GROSS | | 1465.20 | 112.09 | 32.34 | 12.38 | | | | 18011 |
| | | 19.00 | 1465.20 | | | | | 140.77 | | | | | | 1167.62* |
| 200074 | MANUEL GONZALEZ | | 27.00 | | | | | | | | | | | |
| *JOB 155 | | 30.00 | | | | | | | | | | | | 0.00* |
| 200074 | MANUEL GONZALEZ | | 27.00 | | GROSS | | 810.00 | 61.96 | 13.12 | 6.84 | | | | 18012 |
| | | 30.00 | 810.00 | | | | | 33.31 | | | | | | 694.77* |
| 200085 | FRANK D SIGUENCIA | | | | GROSS | | 1000.00 | 76.50 | 27.02 | 4.20 | | | | 18013 |
| | | 65.12 | 1000.00 | | | | | 87.59 | | | | | | 804.69* |
| 200087 | OMAR RIOS | | 32.00 | | | | | | | | | | | |
| *JOB 25A | | 18.00 | | | | | | | | | | | | 0.00* |
| 200087 | OMAR RIOS | | 32.00 | | GROSS | | 576.00 | 44.06 | 9.21 | 4.87 | | | | 18014 |
| | | 18.00 | 576.00 | | | | | 46.63 | | | | | | 471.23* |

# Petitioner Exhibit 6(a)    389

## PAYROLL    REGISTER                           Olympic Payrolls

| Acc No | Period Ending | Pay Date | Week No | | | | | | | | Run Date: 12-10-2020 Page: 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 12/05/2020 | 12/11/2020 | 94 | IBN CONSTRUCTION CORP | | | | | | | |

| EMPL # EMPLOYEE NAME MESSAGE | EMP RATE | REG HRS REG PAY | OVT HRS OVT PAY | OTHER | HRS | PAY | FICA FED | STATE CITY | SUDI | PAC DED AMT GARNI | CHECK# NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200116 ULISES J FUENTES *JOB 495 | 18.00 | 25.00 | | | | | | | | | 0.00* |
| 200116 ULISES J FUENTES | 36.22 | 25.00 450.00 | | GROSS | | 450.00 | 34.42 | 5.60 | 1.89 | | 18015 408.09* |
| 200117 JUAN ALVAREZ *JOB RS | 78.18 | 21.00 | | | | | | | | | 0.00* |
| 200117 JUAN ALVAREZ | 16.00 | 21.00 1641.78 | | GROSS | | 1641.78 | 125.60 132.19 | 37.98 | 13.88 | | 18016 1332.13* |
| 200211 ANTOLIN BENITEZ *JOB PES | 65.12 | 15.00 | | | | | | | | | 0.00* |
| 200211 ANTOLIN BENITEZ | 22.00 | 15.00 976.80 | | GROSS | | 976.80 | 74.71 42.47 | 16.07 | 4.10 | | 18017 839.45* |
| 200221 CLEBIO SOARES-MODESTO *JOB 25A | 22.00 | 18.00 | | | | | | | | | 0.00* |
| 200221 CLEBIO SOARES-MODESTO | 22.00 | 18.00 396.00 | | GROSS | | 396.00 | 30.29 | 4.79 | 1.66 | | 18018 359.26* |
| 200223 NELSON BENITEZ *JOB 200 | 65.12 | 15.00 | | | | | | | | | 0.00* |
| 200223 NELSON BENITEZ *JOB PES | 78.18 | 7.50 | | | | | | | | | 0.00* |
| 200223 NELSON BENITEZ | 20.00 | 22.50 1563.15 | | GROSS | | 1563.15 | 119.58 142.60 | 35.53 | 13.21 | | 18019 1252.23* |
| 200238 MARIO VICUNA *JOB PES | 78.18 | 22.50 | | | | | | | | | 0.00* |
| 200238 MARIO VICUNA | 62.12 | 22.50 1759.05 | | GROSS | | 1759.05 | 134.57 146.26 | 45.13 | 14.86 | | 18020 1418.23* |
| 200249 MELVIN GARCIA *JOB RS | 65.12 | 21.00 | | | | | | | | | 0.00* |
| 200249 MELVIN GARCIA | 17.00 | 21.00 1367.52 | | GROSS | | 1367.52 | 104.60 109.20 | 27.23 | 11.56 | | 18021 1114.93* |
| 200262 ARMANDO ANAYA *JOB 155 | 16.00 | 26.00 | | | | | | | | | 0.00* |
| 200262 ARMANDO ANAYA | 16.00 | 26.00 416.00 | | GROSS | | 416.00 | 31.82 10.45 | 6.01 | 3.52 | | 18022 364.20* |

# Petitioner Exhibit 6(a)    390

**PAYROLL REGISTER**    Olympic Payrolls

| Acc No. | Period Ending | Pay Date | Week No | | | | | | Run Date: 12-10-2020 Page: 3 |
|---|---|---|---|---|---|---|---|---|---|
| R25 | 12/05/2020 | 12/11/2020 | 94 | IBN CONSTRUCTION CORP | | | | | |

| EMPL # | EMPLOYEE NAME MESSAGE | EMP RATE | REG HRS REG PAY | OVT HRS OVT PAY | OTHER | HRS | PAY | FICA FED | STATE CITY | SUDI | PAC GARNI | DED | AMT | CHECK# NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **EARNINGS** | | | | **TAXES** | | | **DEDUCTIONS** | | | |
| 200271 | EMMANUEL NOYOLA *JOB RS | 84.18 | 21.00 | | | | | | | | | | | 0.00* |
| 200271 | EMMANUEL NOYOLA | 65.12 | 21.00 1767.78 | | GROSS | | 1767.78 | 135.23 292.87 | 79.13 | 7.43 | | | | 18023 1253.12* |
| * TOTALS - 200 | | | 20819.18 | | GROSS | | 20819.18 | 1592.62 2069.32 | 584.02 | 140.90 | 62.00 | | | 17 PAYS 16370.32 |
| | | | | | | | TOTAL NET PAY | | ------------------> | | | | | 17973.92 |
| *** NEW JERSEY FSPC | | | | | F SIGUENCIA /CS34981101A | | | | | | | | | 18024 62.00 |
| *** OLYMPIC PAYROLL SERVICES | | | | | IMPOUND EFT FOR 12/11/20 | | | | | | | | | 0 7039.55 |
| | | | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | | | | | | 7101.55 |
| *** GRAND TOTALS *** | | | 22819.18 | | GROSS | | 22819.18 | 1745.62 2244.49 | 643.85 | 149.30 | 62.00 | | | 18 PAYS 25075.47 |

# Petitioner Exhibit 6(a)     391

| Acc No | Period Ending | Pay Date | Week No | PAYROLL REGISTER | | | Olympic Payrolls |
|---|---|---|---|---|---|---|---|
| R25 | 12/05/2020 | 12/11/2020 | 95 | IBN CONSTRUCTION CORP | | Run Date: 12-10-2020 | Page: 1 |

| EMPL # | EMPLOYEE NAME | EMP RATE | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 100001 | NELSON ESPINOZA | 2000.00 | | | GROSS | | 2000.00 | 153.00 | 59.83 | 8.40 | | | | 18025 |
| | | | 2000.00 | | | | | 175.17 | | | | | | 1603.60* |
| | * TOTALS - 100 - OFFICERS | | | | GROSS | | 2000.00 | 153.00 | 59.83 | 8.40 | | | | 1 PAY |
| | | | 2000.00 | | | | | 175.17 | | | | | | 1603.60 |
| 200006 | FREDDY R ESPINOZA | 87.73 | 13.00 | | | | | | | | | | | 0.00* |
| | *JOB PES | | | | | | | | | | | | | |
| 200006 | FREDDY R ESPINOZA | 78.18 | 15.00 | | | | | | | | | | | 0.00* |
| | *JOB PES | | | | | | | | | | | | | |
| 200006 | FREDDY R ESPINOZA | 87.73 | 28.00 | | GROSS | | 2313.19 | 176.96 | 115.96 | 9.71 | | | | 18026 |
| | | | 2313.19 | | | | | 403.93 | | | | | | 1606.63* |
| 200008 | FRANKLIN R SIGUENCIA | 2000.00 | | | GROSS | | 2000.00 | 153.00 | 63.35 | 16.90 | 62.00 | | | 18027 |
| | | | 2000.00 | | | | | 227.73 | | | | | | 1477.02* |
| 200023 | JORGE MIRANDA | 36.22 | 32.00 | | | | | | | | | | | 0.00* |
| | *JOB RAC | | | | | | | | | | | | | |
| 200023 | JORGE MIRANDA | 16.00 | 32.00 | | GROSS | | 1159.04 | 88.67 | 35.55 | 4.87 | | | | 18028 |
| | | | 1159.04 | | | | | 103.37 | | | | | | 926.58* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | 69.48 | 8.00 | | | | | | | | | | | 0.00* |
| | *JOB PES | | | | | | | | | | | | | |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | 50.52 | 8.00 | | GROSS | | 555.84 | 42.52 | 8.81 | 2.33 | | | | 18029 |
| | | | 555.84 | | | | | 44.21 | | | | | | 457.97* |
| 200031 | MIGUEL SAULA | 72.70 | 8.00 | | | | | | | | | | | 0.00* |
| | *JOB RAC | | | | | | | | | | | | | |
| 200031 | MIGUEL SAULA | 36.22 | 24.00 | | | | | | | | | | | 0.00* |
| | *JOB RAC | | | | | | | | | | | | | |
| 200031 | MIGUEL SAULA | 30.00 | 32.00 | | GROSS | | 1450.88 | 110.99 | 31.03 | 6.10 | | | | 18030 |
| | | | 1450.88 | | | | | 129.12 | | | | | | 1173.64* |
| 200032 | ANGEL B MACAS | 36.22 | 24.00 | | | | | | | | | | | 0.00* |
| | *JOB RAC | | | | | | | | | | | | | |
| 200032 | ANGEL B MACAS | 87.73 | 24.00 | | GROSS | | 869.28 | 66.50 | 21.39 | 3.65 | | | | 18031 |
| | | | 869.28 | | | | | 94.20 | | | | | | 683.54* |
| 200044 | LUIS A RAMOS-TAPIA | 65.12 | 8.00 | | | | | | | | | | | 0.00* |
| | *JOB PES | | | | | | | | | | | | | |

# Petitioner Exhibit 6(a)    392

| Acc No | Period Ending Pay Date Week No | | **PAYROLL REGISTER** | | | | | Olympic Payrolls | | |
|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 12/05/2020 12/11/2020 95 | | IBN CONSTRUCTION CORP | | | | | Run Date: 12-10-2020 Page: 2 | | |
| | | | **\*\*E A R N I N G S\*\*** | | | **\*\*T A X E S\*\*** | | | **\*\*D E D U C T I O N S\*\*** | |
| EMPL # | EMPLOYEE NAME | EMP | REG HRS OVT HRS | OTHER HRS | PAY | FICA STATE | SUDI | PAC DED AMT | | CHECK# |
| | MESSAGE | RATE | REG PAY OVT PAY | | | FED CITY | | GARNI | | NET PAY |
| 200044 | LUIS A RAMOS-TAPIA | 36.22 | 8.00 520.96 | GROSS | 520.96 | 39.85 8.50 29.21 | 4.40 | | | 18032 439.00* |
| 200054 | EDGAR ANGAMARCA *JOB PES | 65.12 | 20.50 | | | | | | | 0.00* |
| 200054 | EDGAR ANGAMARCA | 19.00 | 20.50 1334.96 | GROSS | 1334.96 | 102.13 27.39 125.14 | 11.28 | | | 18033 1069.02* |
| 200077 | JUAN M SOLORIO-SALINAS *JOB RAC | 72.70 | 8.00 | | | | | | | 0.00* |
| 200077 | JUAN M SOLORIO-SALINAS | 36.22 | 8.00 581.60 | GROSS | 581.60 | 44.50 9.32 47.30 | 2.44 | | | 18034 478.04* |
| 200084 | JORGE RODRIGUEZ-MEZA *JOB 155 | 20.00 | 40.00 | | | | | | | 0.00* |
| 200084 | JORGE RODRIGUEZ-MEZA | 20.00 | 40.00 800.00 | GROSS | 800.00 | 61.20 13.31 41.10 | 3.36 | | | 18035 681.03* |
| 200085 | FRANK D SIGUENCIA | 65.12 | 1000.00 | GROSS | 1000.00 | 76.50 27.02 87.59 | 4.20 | | | 18036 804.69* |
| 200087 | OMAR RIOS *JOB 25A | 18.00 | 40.00 | | | | | | | 0.00* |
| 200087 | OMAR RIOS | 18.00 | 40.00 720.00 | GROSS | 720.00 | 55.08 12.62 63.91 | 6.08 | | | 18037 582.31* |
| 200116 | ULISES J FUENTES *JOB 495 | 18.00 | 40.00 | | | | | | | 0.00* |
| 200116 | ULISES J FUENTES | 36.22 | 40.00 720.00 | GROSS | 720.00 | 55.08 10.94 16.04 | 3.02 | | | 18038 634.92* |
| 200117 | JUAN ALVAREZ *JOB RS | 78.18 | 21.00 | | | | | | | 0.00* |
| 200117 | JUAN ALVAREZ | 16.00 | 21.00 1641.78 | GROSS | 1641.78 | 125.59 37.98 132.19 | 13.87 | | | 18039 1332.15* |
| 200124 | JOSE A PEREIRA *JOB RAC | 36.22 | 16.00 | | | | | | | 0.00* |
| 200124 | JOSE A PEREIRA | 36.22 | 16.00 579.52 | GROSS | 579.52 | 44.33 8.13 1.99 | 2.44 | | | 18040 522.63* |
| 200134 | GUIDO H ESPINOZA *JOB RAC | 73.87 | 32.00 | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)    393

**PAYROLL    REGISTER**                    Olympic    Payrolls

| Acc No | Period Ending | Pay Date | Week No | | | | | | | | | Run Date: 12-10-2020 Page: 3 |
|--------|---------------|----------|---------|---|---|---|---|---|---|---|---|---|
| R25 | 12/05/2020 | 12/11/2020 | 95 | IBN CONSTRUCTION CORP | | | | | | | | |

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|--------|---------------|-----|---------|---------|-------|-----|-----|------|-------|------|-----|-----|-----|--------|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200134 | GUIDO H ESPINOZA | 50.52 | 32.00 2363.84 | | GROSS | | 2363.84 | 180.83 416.08 | 119.51 | 9.93 | | | | 18041 1637.49* |
| 200152 | JAVIER PEREIRA *JOB RAC | 36.22 | 24.00 | | | | | | | | | | | 0.00* |
| 200152 | JAVIER PEREIRA | 27.00 | 24.00 869.28 | | GROSS | | 869.28 | 66.50 30.97 | 13.92 | 7.35 | | | | 18042 750.54* |
| 200211 | ANTOLIN BENITEZ *JOB PES | 65.12 | 8.00 | | | | | | | | | | | 0.00* |
| 200211 | ANTOLIN BENITEZ | 22.00 | 8.00 520.96 | | GROSS | | 520.96 | 39.86 | 6.96 | 2.19 | | | | 18043 471.95* |
| 200221 | CLEBIO SOARES-MODESTO *JOB 25A | 22.00 | 27.00 | | | | | | | | | | | 0.00* |
| 200221 | CLEBIO SOARES-MODESTO | 22.00 | 27.00 594.00 | | GROSS | | 594.00 | 45.44 3.44 | 8.42 | 2.49 | | | | 18044 534.21* |
| 200223 | NELSON BENITEZ *JOB PES | 65.12 | 23.00 | | | | | | | | | | | 0.00* |
| 200223 | NELSON BENITEZ | 20.00 | 23.00 1497.76 | | GROSS | | 1497.76 | 114.58 134.75 | 32.85 | 12.65 | | | | 18045 1202.93* |
| 200238 | MARIO VICUNA *JOB PES | 65.12 | 15.50 | | | | | | | | | | | 0.00* |
| 200238 | MARIO VICUNA *JOB PES | 87.73 | 7.50 | | | | | | | | | | | 0.00* |
| 200238 | MARIO VICUNA | 62.12 | 23.00 1667.33 | | GROSS | | 1667.33 | 127.55 135.25 | 39.53 | 14.09 | | | | 18046 1350.91* |
| 200240 | BYRON LEON-ZHIMINAICELA *JOB HRAS | 37.17 | 32.00 | | | | | | | | | | | 0.00* |
| 200240 | BYRON LEON-ZHIMINAICELA | 19.00 | 32.00 1189.44 | | GROSS | | 1189.44 | 91.00 164.64 | 40.92 | 10.05 | | | | 18047 882.83* |
| 200249 | MELVIN GARCIA *JOB RS | 65.12 | 21.00 | | | | | | | | | | | 0.00* |
| 200249 | MELVIN GARCIA | 17.00 | 21.00 1367.52 | | GROSS | | 1367.52 | 104.62 109.20 | 27.23 | 11.55 | | | | 18048 1114.92* |
| 200255 | MARCO V ZHININ *JOB HRAS | 78.72 | 32.00 | | | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)    394

**PAYROLL REGISTER**                                    Olympic Payrolls

| Acc No | Period Ending | Pay Date | Week No | | | | | | | | Run Date: 12-10-2020 Page: 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 12/05/2020 | 12/11/2020 | 95 | | TRN CONSTRUCTION CORP | | | | | | |

| EMPL # | EMPLOYEE NAME | EMP RATE | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| | | | | | | | **EARNINGS** | | **TAXES** | | | **DEDUCTIONS** | | |
| 200255 | MARCO V ZHININ | 73.87 | 32.00 2519.04 | | GROSS | | 2519.04 | 192.72 287.34 | 91.49 | 10.58 | | | | 18049 1936.91* |
| 200262 | ARMANDO ANAYA *JOB 155 | 16.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200262 | ARMANDO ANAYA | 16.00 | 40.00 640.00 | | GROSS | | 640.00 | 48.96 32.85 | 10.49 | 5.41 | | | | 18050 542.29* |
| 200264 | JUAN MARTINEZ *JOB RAC | 72.70 | 32.00 | | | | | | | | | | | 0.00* |
| 200264 | JUAN MARTINEZ | 36.22 | 32.00 2326.40 | | GROSS | | 2326.40 | 177.97 426.94 | 118.23 | 9.77 | | | | 18051 1593.49* |
| 200266 | OSCAR TORRES *JOB HRAS | 37.17 | 8.00 | | | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES *JOB HRAS | 78.72 | 8.00 | | | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES | 24.00 | 16.00 927.12 | | GROSS | | 927.12 | 70.92 46.43 | 15.47 | 3.89 | | | | 18052 790.41* |
| 200271 | EMMANUEL NOYOLA *JOB RS | 84.18 | 21.00 | | | | | | | | | | | 0.00* |
| 200271 | EMMANUEL NOYOLA | 65.12 | 21.00 1767.78 | | GROSS | | 1767.78 | 135.23 292.87 | 79.13 | 7.42 | | | | 18053 1253.13* |
| 200272 | BRYAN SANTOS *JOB RAC | 36.22 | 32.00 | | | | | | | | | | | 0.00* |
| 200272 | BRYAN SANTOS | 18.00 | 32.00 1159.04 | | GROSS | | 1159.04 | 88.67 64.33 | 20.56 | 9.80 | | | | 18054 975.68* |
| 200273 | DANNY J MARINO *JOB HRAS | 37.17 | 32.00 | | | | | | | | | | | 0.00* |
| 200273 | DANNY J MARINO | 37.17 | 32.00 1189.44 | | GROSS | | 1189.44 | 90.99 67.98 | 21.38 | 5.00 | | | | 18055 1004.09* |
| 200292 | RAUL HERAS *JOB PES | 65.12 | 8.00 | | | | | | | | | | | 0.00* |
| 200292 | RAUL HERAS | 17.00 | 8.00 520.96 | | GROSS | | 520.96 | 39.85 49.95 | 8.50 | 4.40 | | | | 18056 418.26* |
| 200298 | ALFREDO ALFARO *JOB RAC | 72.70 | 8.00 | | | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)

**395**

## PAYROLL REGISTER — Olympic Payrolls

| Acc No | Period Ending | Pay Date | Week No | | | | | | | | Run Date: 12-10-2020 Page: 5 |
|--------|---------------|----------|---------|---|---|---|---|---|---|---|---|
| R25 | 12/05/2020 | 12/11/2020 | 95 | IBN CONSTRUCTION CORP | | | | | | | |

| EMPL # | EMPLOYEE NAME | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC GARNI | DED | AMT | CHECK# / NET PAY |
|--------|---------------|----------|---------|---------|-------|-----|-----|------|------|------|------|-----|-----|------|
| 200298 | ALFREDO ALFARO | 36.22 | 8.00 / 581.60 | | GROSS | | 581.60 | 44.49 / 27.01 | 9.32 | 4.91 | | | | 18057 / 495.07* |
| 200299 | FREDDY INGUIL *JOB HRAS | 37.17 | 32.00 | | | | | | | | | | | 0.00* |
| 200299 | FREDDY INGUIL | 37.17 | 32.00 / 1189.44 | | GROSS | | 1189.44 | 91.00 / 164.64 | 40.92 | 10.05 | | | | 18058 / 882.83* |
| 200300 | ERIC WILLIAMS ** PREPAID PAY ** | 18.00 | 24.00 / 432.00 | | GROSS | | 432.00 | 33.04 / 39.27 | 6.72 | 3.65 | | | | 17990 / 349.32* |
| 200304 | JUAN VILLALTA ** PREPAID PAY ** | 22.00 | 40.00 / 880.00 | | GROSS | | 880.00 | 67.32 / 40.77 | 14.52 | 7.44 | | | | 17988 / 749.95* |
| 200304 | JUAN VILLALTA ** PREPAID PAY ** | 22.00 | 40.00 / 880.00 | | GROSS | | 880.00 | 67.32 / 40.77 | 14.52 | 7.43 | | | | 17989 / 749.96* |
| * TOTALS - 200 | | | 104.00 / 41330.00 | | GROSS | | 41330.00 | 3161.76 / 4122.51 | 1171.89 | 254.70 | 62.00 | | | 36 PAYS / 32557.14 |

```
                                              ** PREPAID CHECKS TOTAL --> 1849.23

                                              TOTAL NET PAY ------------------->           34160.74

                                                                                                18059
*** NEW JERSEY FSPC            F SIGUENCIA /CS34981101A                                          62.00
                                                                                                    0
*** OLYMPIC PAYROLL SERVICES   IMPOUND EFT FOR 12/11/20                                      13288.47

                                              TOTAL AMOUNT OF OTHER CHECKS ---->           13350.47
```

| *** GRAND TOTALS *** | | | 104.00 / 43330.00 | | GROSS | | 43330.00 | 3314.76 / 4297.68 | 1231.72 | 263.10 | 62.00 | | | 37 PAYS / 47511.21 |

# Petitioner Exhibit 6(a)          396

| Acc No | Period Ending | Pay Date | Week No | PAYROLL REGISTER<br>IBN CONSTRUCTION CORP | | | | Olympic Payrolls |
|---|---|---|---|---|---|---|---|---|
| R25 | 12/12/2020 | 12/18/2020 | 101 | | | | Run Date: 12-17-2020 | Page: 1 |

| EMPL # EMPLOYEE NAME | EMP RATE | **EARNINGS** | | | | | **TAXES** | | | **DEDUCTIONS** | | | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MESSAGE | | REG HRS<br>REG PAY | OVT HRS<br>OVT PAY | OTHER | HRS | PAY | FICA<br>FED | STATE<br>CITY | SUDI | PAC<br>GARNI | DED | AMT | NET PAY |
| 200001 JOSE M SANTANDER<br>** EXTRA PAY ** | 34.00 | 40.00<br>1360.00 | | GROSS | | 1360.00 | 104.04<br>98.37 | 26.51 | 11.49 | | | | 18089<br>1119.59* |
| 200001 JOSE M SANTANDER<br>** EXTRA PAY ** | 34.00 | 40.00<br>1360.00 | | GROSS | | 1360.00 | 104.04<br>98.37 | 26.51 | 11.49 | | | | 18090<br>1119.59* |
| 200023 JORGE MIRANDA<br>*JOB RAC | 36.22 | 40.00 | | | | | | | | | | | 0.00* |
| 200023 JORGE MIRANDA | 16.00 | 40.00<br>1448.80 | | GROSS | | 1448.80 | 110.83<br>167.12 | 53.22 | 6.08 | | | | 18074<br>1111.55* |
| 200031 MIGUEL SAULA<br>*JOB RAC | 72.70 | 16.00 | | | | | | | | | | | 0.00* |
| 200031 MIGUEL SAULA<br>*JOB RAC-A | 36.22 | 24.00 | | | | | | | | | | | 0.00* |
| 200031 MIGUEL SAULA | 30.00 | 40.00<br>2032.48 | | GROSS | | 2032.48 | 155.48<br>216.68 | 64.15 | 8.53 | | | | 18075<br>1587.64* |
| 200032 ANGEL B MACAS<br>*JOB RAC | 36.22 | 24.00 | | | | | | | | | | | 0.00* |
| 200032 ANGEL B MACAS | 87.73 | 24.00<br>869.28 | | GROSS | | 869.28 | 66.50<br>94.20 | 21.39 | 3.65 | | | | 18076<br>683.54* |
| 200077 JUAN M SOLORIO-SALINAS<br>*JOB RAC | 72.70 | 16.00 | | | | | | | | | | | 0.00* |
| 200077 JUAN M SOLORIO-SALINAS | 36.22 | 16.00<br>1163.20 | | GROSS | | 1163.20 | 88.99<br>140.67 | 38.15 | 4.89 | | | | 18077<br>890.50* |
| 200084 JORGE RODRIGUEZ-MEZA<br>** PREPAID PAY ** | 20.00 | 32.00<br>640.00 | | GROSS | | 640.00 | 48.96<br>24.58 | 10.11 | 2.69 | | | | 18060<br>553.66* |
| 200124 JOSE A PEREIRA<br>*JOB RAC | 36.22 | 24.00 | | | | | | | | | | | 0.00* |
| 200124 JOSE A PEREIRA<br>*JOB RAC-A | 50.52 | 8.00 | | | | | | | | | | | 0.00* |
| 200124 JOSE A PEREIRA | 36.22 | 32.00<br>1273.44 | | GROSS | | 1273.44 | 97.42<br>78.06 | 23.65 | 5.34 | | | | 18078<br>1068.97* |
| 200134 GUIDO H ESPINOZA<br>*JOB RAC | 73.87 | 40.00 | | | | | | | | | | | 0.00* |
| 200134 GUIDO H ESPINOZA | 50.52 | 40.00<br>2954.80 | | GROSS | | 2954.80 | 226.03<br>557.91 | 160.87 | 12.41 | | | | 18079<br>1997.58* |

GC Exhibit 8                          257

# Petitioner Exhibit 6(a)          397

| EMPL # | EMPLOYEE NAME<br>MESSAGE | EMP<br>RATE | REG HRS<br>REG PAY | OVT HRS<br>OVT PAY | OTHER | HRS | PAY | FICA<br>FED | STATE<br>CITY | SUDI | PAC<br>GARN1 | DED | AMT | CHECK#<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200023 | JORGE MIRANDA<br>*JOB RAC | 36.22 | 40.00 | | | | | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA | 16.00 | 40.00<br>1448.80 | | GROSS | | 1448.80 | 110.83<br>167.12 | 53.22 | 6.08 | | | | 18074<br>1111.55* |
| 200031 | MIGUEL SAULA<br>*JOB RAC | 72.70 | 16.00 | | | | | | | | | | | 0.00* |
| 200031 | MIGUEL SAULA<br>*JOB RAC-A | 36.22 | 24.00 | | | | | | | | | | | 0.00* |
| 200031 | MIGUEL SAULA | 30.00 | 40.00<br>2032.48 | | GROSS | | 2032.48 | 155.48<br>216.68 | 64.15 | 8.53 | | | | 18075<br>1587.64* |
| 200032 | ANGEL B MACAS<br>*JOB RAC | 36.22 | 24.00 | | | | | | | | | | | 0.00* |
| 200032 | ANGEL B MACAS | 87.73 | 24.00<br>869.28 | | GROSS | | 869.28 | 66.50<br>94.20 | 21.39 | 3.65 | | | | 18076<br>683.54* |
| 200077 | JUAN M SOLORIO-SALINAS<br>*JOB RAC | 72.70 | 16.00 | | | | | | | | | | | 0.00* |
| 200077 | JUAN M SOLORIO-SALINAS | 36.22 | 16.00<br>1163.20 | | GROSS | | 1163.20 | 88.99<br>140.67 | 38.15 | 4.89 | | | | 18077<br>890.50* |
| 200084 | JORGE RODRIGUEZ-MEZA<br>** PREPAID PAY ** | 20.00 | 32.00<br>640.00 | | GROSS | | 640.00 | 48.96<br>24.58 | 10.11 | 2.69 | | | | 18060<br>553.66* |
| 200124 | JOSE A PEREIRA<br>*JOB RAC | 36.22 | 24.00 | | | | | | | | | | | 0.00* |
| 200124 | JOSE A PEREIRA<br>*JOB RAC-A | 50.52 | 8.00 | | | | | | | | | | | 0.00* |
| 200124 | JOSE A PEREIRA | 36.22 | 32.00<br>1273.44 | | GROSS | | 1273.44 | 97.42<br>78.06 | 23.65 | 5.34 | | | | 18078<br>1068.97* |
| 200134 | GUIDO H ESPINOZA<br>*JOB RAC | 73.87 | 40.00 | | | | | | | | | | | 0.00* |
| 200134 | GUIDO H ESPINOZA | 50.52 | 40.00<br>2954.80 | | GROSS | | 2954.80 | 226.03<br>557.91 | 160.87 | 12.41 | | | | 18079<br>1997.58* |
| 200152 | JAVIER PEREIRA<br>*JOB RAC | 36.22 | 16.00 | | | | | | | | | | | 0.00* |
| 200152 | JAVIER PEREIRA | 27.00 | 16.00<br>579.52 | | GROSS | | 579.52 | 44.33<br>1.99 | 8.13 | 4.90 | | | | 18080<br>520.17* |

**PAYROLL REGISTER**

IBN CONSTRUCTION CORP

Olympic Payrolls

Acc No. R25   Period Ending 12/12/2020   Pay Date 12/18/2020   Week No 101   Run Date: 12-17-2020   Page: 1

**EARNINGS**   **TAXES**   **DEDUCTIONS**

| Acc. No. | Period Ending | Pay Date | Week No | **PAYROLL    REGISTER** | | | | Olympic   Payrolls |
|---|---|---|---|---|---|---|---|---|
| R25 | 12/12/2020 | 12/18/2020 | 101 | IBN CONSTRUCTION CORP | | | Run Date: 12-17-2020 | Page: 2 |

| EMPL# | EMPLOYEE NAME | EMP RATE | **EARNINGS** | | | | | **TAXES** | | | **DEDUCTIONS** | | | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC / GARNI | DED | AMT | NET PAY |
| 200152 | JAVIER PEREIRA | 36.22 | 16.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200152 | JAVIER PEREIRA | 27.00 | 16.00 / 579.52 | | GROSS | | 579.52 | 44.33 / 1.99 | 8.13 | 4.90 | | | | 18080 / 520.17* |
| 200240 | BYRON LEON-ZHIMINAICELA | 37.17 | 24.00 | | | | | | | | | | | |
| | *JOB HRAS | | | | | | | | | | | | | 0.00* |
| 200240 | BYRON LEON-ZHIMINAICELA | 19.00 | 24.00 / 892.08 | | GROSS | | 892.08 | 68.25 / 99.22 | 22.78 | 7.54 | | | | 18081 / 694.29* |
| 200255 | MARCO V ZHININ | 78.72 | 32.00 | | | | | | | | | | | |
| | *JOB HRAS | | | | | | | | | | | | | 0.00* |
| 200255 | MARCO V ZHININ | 73.87 | 32.00 / 2519.04 | | GROSS | | 2519.04 | 192.70 / 287.34 | 91.49 | 10.58 | | | | 18082 / 1936.93* |
| 200264 | JUAN MARTINEZ | 72.70 | 24.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200264 | JUAN MARTINEZ | 36.22 | 24.00 / 1744.80 | | GROSS | | 1744.80 | 133.48 / 287.36 | 77.52 | 7.33 | | | | 18083 / 1239.11* |
| 200266 | OSCAR TORRES | 37.17 | 16.00 | | | | | | | | | | | |
| | *JOB HRAS | | | | | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES | 78.72 | 8.00 | | | | | | | | | | | |
| | *JOB HRAS-1 | | | | | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES | 24.00 | 24.00 / 1224.48 | | GROSS | | 1224.48 | 93.67 / 82.11 | 22.85 | 5.14 | | | | 18084 / 1020.71* |
| 200272 | BRYAN SANTOS | 36.22 | 40.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200272 | BRYAN SANTOS | 18.00 | 40.00 / 1448.80 | | GROSS | | 1448.80 | 110.83 / 99.11 | 28.70 | 12.24 | | | | 18085 / 1197.92* |
| 200273 | DANNY J MARINO | 37.17 | 40.00 | | | | | | | | | | | |
| | *JOB HRAS | | | | | | | | | | | | | 0.00* |
| 200273 | DANNY J MARINO | 37.17 | 40.00 / 1486.80 | | GROSS | | 1486.80 | 113.74 / 103.67 | 30.18 | 6.24 | | | | 18086 / 1232.97* |
| 200298 | ALFREDO ALFARO | 72.70 | 24.00 | | | | | | | | | | | |
| | *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200298 | ALFREDO ALFARO | 36.22 | 24.00 / 1744.80 | | GROSS | | 1744.80 | 133.48 / 164.40 | 46.61 | 14.74 | | | | 18087 / 1385.57* |

# Petitioner Exhibit 6(a)          399

| | | | PAYROLL REGISTER | | | | Olympic Payrolls | |
|---|---|---|---|---|---|---|---|---|

Acc No.     Period Ending  Pay Date   Week No
R25          12/12/2020 12/18/2020  101          IBN CONSTRUCTION CORP          Run Date: 12-17-2020   Page: 3

| EMPL # | EMPLOYEE NAME | EMP | **EARNINGS** | | | | **TAXES** | | | **DEDUCTIONS** | | | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG HRS | OVT HRS | OTHER | HRS | FICA | STATE | SUDI | PAC | DED | AMT | |
| | | | REG PAY | OVT PAY | | PAY | FED | CITY | | GARNI | | | NET PAY |
| 200299 FREDDY INGUIL | | 37.17 | 40.00 | | | | | | | | | | |
| *JOB HRAS | | | | | | | | | | | | | 0.00* |
| 200299 FREDDY INGUIL | | 37.17 | 40.00 | | GROSS | 1486.80 | 113.73 | 59.46 | 12.57 | | | | 18088 |
| | | | 1486.80 | | | | 230.06 | | | | | | 1070.98* |
| 200304 JUAN VILLALTA | | 22.00 | 40.00 | | GROSS | 880.00 | 67.32 | 14.52 | 7.44 | | | | 18061 |
| ** PREPAID PAY ** | | | 880.00 | | | | 40.77 | | | | | | 749.95* |
| 200304 JUAN VILLALTA | | 22.00 | 40.00 | | GROSS | 880.00 | 67.32 | 14.52 | 7.43 | | | | 18062 |
| ** PREPAID PAY ** | | | 880.00 | | | | 40.77 | | | | | | 749.96* |
| * TOTALS - 200 | | | 192.00 | | GROSS | 27989.12 | 2141.14 | 841.32 | 162.72 | | | | 20 PAYS |
| | | | 27989.12 | | | | 2912.76 | | | | | | 21931.18 |

** PREPAID CHECKS TOTAL --> 2053.57

TOTAL NET PAY -------------------->          21931.18

*** OLYMPIC PAYROLL SERVICES          IMPOUND EFT FOR 12/18/20                                                        0
                                                                                                                8717.92

                                                          TOTAL AMOUNT OF OTHER CHECKS ---->          8717.92

   *** GRAND TOTALS ***          192.00          GROSS     27989.12     2141.14  841.32 162.72          20 PAYS
                                 27989.12                                2912.76                         30649.10

# Petitioner Exhibit 6(a)          400

**PAYROLL    REGISTER**                                      Olympic Payrolls

| Acc No | Period Ending Pay Date Week No | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 12/12/2020 12/18/2020  96 | | IBN CONSTRUCTION CORP | | | | | Run Date: 12-16-2020  Page: 1 | | |

| EMPL # | EMPLOYEE NAME<br>MESSAGE | EMP<br>RATE | REG HRS<br>REG PAY | OVT HRS<br>OVT PAY | OTHER   HRS      PAY | FICA    STATE    SUDI<br>FED        CITY | PAC    DED    AMT<br>GARNI | CHECK#<br>NET PAY |
|---|---|---|---|---|---|---|---|---|
| 200006 | FREDDY R ESPINOZA<br>*JOB PES | 65.12 | 8.00 | | | | | 0.00* |
| 200006 | FREDDY R ESPINOZA | 87.73 | 8.00<br>520.96 | | GROSS          520.96 | 39.85      8.11    2.19<br>40.02 | | 18063<br>430.79* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO<br>*JOB PES | 87.73 | 8.00 | | | | | 0.00* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO<br>*JOB PES-2 | 69.48 | 16.00 | | | | | 0.00* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | 50.52 | 24.00<br>1813.52 | | GROSS         1813.52 | 138.74    80.98    7.62<br>284.00 | | 18064<br>1302.18* |
| 200054 | EDGAR ANGAMARCA<br>*JOB PES | 65.12 | 24.00 | | | | | 0.00* |
| 200054 | EDGAR ANGAMARCA | 19.00 | 24.00<br>1562.88 | | GROSS         1562.88 | 119.55    36.68   13.21<br>152.49 | | 18065<br>1240.95* |
| * TOTALS - 200 | | | 3897.36 | | GROSS         3897.36 | 298.14   125.77   23.02<br>476.51 | | 3 PAYS<br>2973.92 |
| | | | | | | TOTAL NET PAY ------------------> | | 2973.92 |
| *** OLYMPIC PAYROLL SERVICES | | | | | IMPOUND EFT FOR 12/18/20 | | | 0<br>1294.93 |
| *** GRAND TOTALS *** | | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | 1294.93 |
| | | | 3897.36 | | GROSS         3897.36 | 298.14   125.77   23.02<br>476.51 | | 3 PAYS<br>4268.85 |

# Petitioner Exhibit 6(a)                401

**PAYROLL REGISTER**                                            Olympic Payrolls

| Acc No | Period Ending | Pay Date | Week No | | | | | | | | Run Date: 12-22-20 | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 12/19/2020 | 12/25/2020 | 102 | | | IBN CONSTRUCTION CORP | | | | | | |

| EMPL # | EMPLOYEE NAME | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC GARNI | DED AMT | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **EARNINGS** | | | | **TAXES** | | | **DEDUCTIONS** | | |
| 100001 | NELSON ESPINOZA | 2000.00 | 2000.00 | | GROSS | 2000.00 | 153.00 / 175.17 | 59.83 | 8.40 | | | 18091 / 1603.60* |
| * TOTALS - 100 - OFFICERS | | | 2000.00 | | GROSS | 2000.00 | 153.00 / 175.17 | 59.83 | 8.40 | | | 1 PAY / 1603.60 |
| 200008 | FRANKLIN R SIGUENCIA | 2000.00 | 2000.00 | | GROSS | 2000.00 | 153.00 / 227.73 | 63.35 | 16.90 | 62.00 | | 18092 / 1477.02* |
| 200074 | MANUEL GONZALEZ *JOB 155 | 30.00 | 40.00 | | | | | | | | | 0.00* |
| 200074 | MANUEL GONZALEZ | 30.00 | 40.00 / 1200.00 | | GROSS | 1200.00 | 91.80 / 79.17 | 22.19 | 10.14 | | | 18093 / 996.70* |
| 200084 | JORGE RODRIGUEZ-MEZA *JOB 155 | 20.00 | 40.00 | | | | | | | | | 0.00* |
| 200084 | JORGE RODRIGUEZ-MEZA | 20.00 | 40.00 / 800.00 | | GROSS | 800.00 | 61.20 / 41.10 | 13.31 | 3.36 | | | 18094 / 681.03* |
| 200085 | FRANK D SIGUENCIA | 65.12 | 1000.00 | | GROSS | 1000.00 | 76.50 / 87.59 | 27.02 | 4.20 | | | 18095 / 804.69* |
| 200087 | OMAR RIOS *JOB 155 | 18.00 | 40.00 | | | | | | | | | 0.00* |
| 200087 | OMAR RIOS | 18.00 | 40.00 / 720.00 | | GROSS | 720.00 | 55.08 / 63.91 | 12.62 | 6.08 | | | 18096 / 582.31* |
| 200116 | ULISES J FUENTES *JOB 25A | 18.00 | 40.00 | | | | | | | | | 0.00* |
| 200116 | ULISES J FUENTES | 36.22 | 40.00 / 720.00 | | GROSS | 720.00 | 55.08 / 16.04 | 10.94 | 3.03 | | | 18097 / 634.91* |
| 200221 | CLEBIO SOARES-MODESTO *JOB 495 | 22.00 | 40.00 | | | | | | | | | 0.00* |
| 200221 | CLEBIO SOARES-MODESTO | 22.00 | 40.00 / 880.00 | | GROSS | 880.00 | 67.32 / 32.04 | 14.14 | 3.70 | | | 18098 / 762.80* |
| 200262 | ARMANDO ANAYA *JOB 25A | 16.00 | 40.00 | | | | | | | | | 0.00* |
| 200262 | ARMANDO ANAYA | 16.00 | 40.00 / 640.00 | | GROSS | 640.00 | 48.96 / 32.85 | 10.49 | 5.40 | | | 18099 / 542.30* |

# Petitioner Exhibit 6(a)    402

**PAYROLL REGISTER**

Olympic Payrolls

IBN CONSTRUCTION CORP

| Acc No | Period Ending | Pay Date | Week No | | | | | | | Run Date: 12-22-20 |
|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 12/19/2020 | 12/25/2020 | 102 | | | | | | | Page: 2 |

| EMPL # | EMPLOYEE NAME | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | FAC / GARN1 | DED | AMT | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **EARNINGS** | | | | | **TAXES** | | | **DEDUCTIONS** | | | |
| 200266 | OSCAR TORRES *JOB 155 | 24.00 | 16.00 | | | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES | 24.00 | 16.00 / 384.00 | | GROSS | | 384.00 | 29.38 | 4.89 | 1.62 | | | | 18100 / 348.11* |
| | * TOTALS - 200 | | 8344.00 | | GROSS | | 8344.00 | 638.32 / 580.43 | 178.95 | 54.43 | 62.00 | | | 9 PAYS / 6829.87 |
| | | | | | | | | TOTAL NET PAY -------------------> | | | | | 8433.47 |
| | *** NEW JERSEY FSPC | | | | F SIGUENCIA /CS34981101A | | | | | | | | | 18101 / 62.00 |
| | *** OLYMPIC PAYROLL SERVICES | | | | IMPOUND EFT FOR 12/24/20 | | | | | | | | | 0 / 2843.61 |
| | *** GRAND TOTALS *** | | | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | | | | | 2905.61 |
| | | | 10344.00 | | GROSS | | 10344.00 | 791.32 / 755.60 | 238.78 | 62.83 | 62.00 | | | 10 PAYS / 11339.08 |

# Petitioner Exhibit 6(a)    403

| Acc No | Period Ending | Pay Date | Week No | | | | | Olympic | Payrolls |
|---|---|---|---|---|---|---|---|---|---|
| R25 | 12/19/2020 | 12/25/2020 | 103 | IBN CONSTRUCTION CORP | | | Run Date: 12-22-20 | | Page: 1 |

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 100001 | NELSON ESPINOZA | | | | GROSS | | 2000.00 | 153.00 | 59.83 | 8.40 | | | | 18102 |
| | | 2000.00 | 2000.00 | | | | | 175.17 | | | | | | 1603.60* |
| * TOTALS - 100 - OFFICERS | | | | | GROSS | | 2000.00 | 153.00 | 59.83 | 8.40 | | | | 1 PAY |
| | | | 2000.00 | | | | | 175.17 | | | | | | 1603.60 |
| 200008 | FRANKLIN R SIGUENCIA | | | | GROSS | | 2000.00 | 153.00 | 63.35 | 15.63 | | | | 18103 |
| | | 2000.00 | 2000.00 | | | | | 227.73 | | | 62.00 | | | 1478.29* |
| 200023 | JORGE MIRANDA | | 21.00 | | | | | | | | | | | |
| | *JOB RAC | 36.22 | | | | | | | | | | | | 0.00* |
| 200023 | JORGE MIRANDA | | 21.00 | | GROSS | | 760.62 | 58.19 | 12.70 | 3.20 | | | | 18104 |
| | | 16.00 | 760.62 | | | | | 48.94 | | | | | | 637.59* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | | 32.00 | | | | | | | | | | | |
| | *JOB 155 | 30.00 | | | | | | | | | | | | 0.00* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | | 32.00 | | GROSS | | 960.00 | 73.44 | 25.75 | 4.03 | | | | 18105 |
| | | 50.52 | 960.00 | | | | | 95.97 | | | | | | 760.81* |
| 200031 | MIGUEL SAULA | | 16.00 | | | | | | | | | | | |
| | *JOB RAC | 36.22 | | | | | | | | | | | | 0.00* |
| 200031 | MIGUEL SAULA | | 8.00 | | | | | | | | | | | |
| | *JOB RAC-A | 72.70 | | | | | | | | | | | | 0.00* |
| 200031 | MIGUEL SAULA | | 24.00 | | GROSS | | 1161.12 | 88.83 | 22.18 | 4.88 | | | | 18106 |
| | | 30.00 | 1161.12 | | | | | 94.35 | | | | | | 950.88* |
| 200084 | JORGE RODRIGUEZ-MEZA | | 40.00 | | | | | | | | | | | |
| | *JOB 155 | 20.00 | | | | | | | | | | | | 0.00* |
| 200084 | JORGE RODRIGUEZ-MEZA | | 40.00 | | GROSS | | 800.00 | 61.20 | 13.31 | 3.36 | | | | 18107 |
| | | 20.00 | 800.00 | | | | | 41.10 | | | | | | 681.03* |
| 200085 | FRANK D SIGUENCIA | | | | GROSS | | 1000.00 | 76.50 | 27.02 | 4.20 | | | | 18108 |
| | | 65.12 | 1000.00 | | | | | 87.59 | | | | | | 804.69* |
| 200087 | OMAR RIOS | | 40.00 | | | | | | | | | | | |
| | *JOB 155 | 18.00 | | | | | | | | | | | | 0.00* |
| 200087 | OMAR RIOS | | 40.00 | | GROSS | | 720.00 | 55.08 | 12.62 | 6.09 | | | | 18109 |
| | | 18.00 | 720.00 | | | | | 63.91 | | | | | | 582.30* |
| 200116 | ULISES J FUENTES | | 40.00 | | | | | | | | | | | |
| | *JOB 25A | 18.00 | | | | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a) 404

| | | | **PAYROLL REGISTER** | | | | | Olympic Payrolls | |
|---|---|---|---|---|---|---|---|---|---|

Acc No. R25    Period Ending 12/19/2020   Pay Date 12/25/2020   Week No. 103    IBN CONSTRUCTION CORP    Run Date: 12-22-20   Page: 2

| EMPL.# EMPLOYEE NAME MESSAGE | EMP RATE | **EARNINGS** REG HRS REG PAY | OVT HRS OVT PAY | OTHER | HRS | PAY | **TAXES** FICA FED | STATE CITY | SUDI | **DEDUCTIONS** PAC GARNI | DED | AMT | CHECK# NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200116 ULISES J FUENTES | 36.22 | 40.00 720.00 | | GROSS | | 720.00 | 55.08 16.04 | 10.94 | 3.02 | | | | 18110 634.92* |
| 200124 JOSE A PEREIRA *JOB RAS | 36.22 | 16.00 | | | | | | | | | | | 0.00* |
| 200124 JOSE A PEREIRA | 36.22 | 16.00 579.52 | | GROSS | | 579.52 | 44.33 1.99 | 8.13 | 2.44 | | | | 18111 522.63* |
| 200134 GUIDO H ESPINOZA *JOB RAC | 73.87 | 24.00 | | | | | | | | | | | 0.00* |
| 200134 GUIDO H ESPINOZA | 50.52 | 24.00 1772.88 | | GROSS | | 1772.88 | 135.64 274.80 | 78.14 | 7.45 | | | | 18112 1276.85* |
| 200152 JAVIER PEREIRA *JOB RAC | 36.22 | 8.00 | | | | | | | | | | | 0.00* |
| 200152 JAVIER PEREIRA | 27.00 | 8.00 289.76 | | GROSS | | 289.76 | 22.17 | 3.19 | 2.45 | | | | 18113 261.95* |
| 200221 CLEBIO SOARES-MODESTO *JOB 495 | 22.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200221 CLEBIO SOARES-MODESTO | 22.00 | 40.00 880.00 | | GROSS | | 880.00 | 67.32 32.04 | 14.14 | 3.70 | | | | 18114 762.80* |
| 200240 BYRON LEON-ZHIMINAICELA *JOB HRAS | 37.17 | 24.00 | | | | | | | | | | | 0.00* |
| 200240 BYRON LEON-ZHIMINAICELA | 19.00 | 24.00 892.08 | | GROSS | | 892.08 | 68.24 99.22 | 22.78 | 7.54 | | | | 18115 694.30* |
| 200255 MARCO V ZHININ *JOB HRAS | 78.72 | 29.00 | | | | | | | | | | | 0.00* |
| 200255 MARCO V ZHININ | 73.87 | 29.00 2282.88 | | GROSS | | 2282.88 | 174.64 235.39 | 77.08 | 9.59 | | | | 18116 1786.18* |
| 200262 ARMANDO ANAYA *JOB 25A | 16.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200262 ARMANDO ANAYA | 16.00 | 40.00 640.00 | | GROSS | | 640.00 | 48.96 32.85 | 10.49 | 5.41 | | | | 18117 542.29* |
| 200266 OSCAR TORRES *JOB HRAC | 37.17 | 3.00 | | | | | | | | | | | 0.00* |
| 200266 OSCAR TORRES *JOB HRAC-1 | 78.72 | 8.00 | | | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)          405

| EMPL # | EMPLOYEE NAME<br>MESSAGE | EMP<br>RATE | REG HRS<br>REG PAY | OVT HRS<br>OVT PAY | OTHER    HRS    PAY | FICA<br>FED | STATE<br>CITY | SUDI | PAC<br>GARNI | DED | AMT | CHECK#<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**PAYROLL REGISTER** — Olympic Payrolls

Acc No. R25  Period Ending 12/19/2020  Pay Date 12/25/2020  Week No 103  IBN CONSTRUCTION CORP  Run Date: 12-22-20  Page: 3

**EARNINGS** / **TAXES** / **DEDUCTIONS**

| EMPL # | EMPLOYEE NAME / MESSAGE | EMP RATE | REG HRS / REG PAY | OTHER HRS PAY | FICA / FED | STATE / CITY | SUDI | DEDUCTIONS | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| 200266 | OSCAR TORRES<br>** EXTRA PAY ** RAC | 36.22 | 7.00<br>253.54 | GROSS 253.54 | 19.40 | 2.94 | 1.06 | | 18118<br>230.14* |
| 200266 | OSCAR TORRES<br>HRAS | 24.00 | 11.00<br>741.27 | GROSS 741.27 | 56.71<br>26.43 | 11.75 | 3.11 | | 18119<br>643.27* |
| 200272 | BRYAN SANTOS<br>*JOB RAC | 36.22 | 24.00 | | | | | | 0.00* |
| 200272 | BRYAN SANTOS | 18.00 | 24.00<br>869.28 | GROSS 869.28 | 66.49<br>30.97 | 13.92 | 7.34 | | 18120<br>750.56* |
| 200273 | DANNY J MARINO<br>*JOB HRAS | 37.17 | 8.00 | | | | | | 0.00* |
| 200273 | DANNY J MARINO<br>** EXTRA PAY ** RAC | 36.22 | 3.00<br>108.66 | GROSS 108.66 | 8.31 | 0.48 | 0.46 | | 18121<br>99.41* |
| 200273 | DANNY J MARINO<br>HRAS | 37.17 | 8.00<br>297.36 | GROSS 297.36 | 22.74 | 3.31 | 1.25 | | 18122<br>270.06* |
| 200299 | FREDDY INGUIL<br>*JOB HRAS | 37.17 | 7.00 | | | | | | 0.00* |
| 200299 | FREDDY INGUIL<br>** EXTRA PAY ** RAC | 36.22 | 13.00<br>470.86 | GROSS 470.86 | 36.03<br>43.94 | 7.49 | 3.98 | | 18123<br>379.42* |
| 200299 | FREDDY INGUIL<br>HRAS | 37.17 | 7.00<br>260.19 | GROSS 260.19 | 19.90<br>18.71 | 3.90 | 2.20 | | 18124<br>215.48* |

| * TOTALS - 200 | | | 23.00<br>18460.02 | GROSS 10460.02 | 1412.20<br>1471.97 | 445.61 | 102.39 | 62.00 | 22 PAYS<br>14965.85 |

TOTAL NET PAY --------------------> 16569.45

*** NEW JERSEY FSPC          F SIGUENCIA /CS34981101A          18125<br>62.00<br>0

*** OLYMPIC PAYROLL SERVICES     IMPOUND EFT FOR 12/24/20          5726.90

TOTAL AMOUNT OF OTHER CHECKS ----> 5788.90

| *** GRAND TOTALS *** | | | 23.00<br>20460.02 | GROSS 20460.02 | 1565.20<br>1647.14 | 505.44 | 110.79 | 62.00 | 23 PAYS<br>22358.35 |

# Petitioner Exhibit 6(a) 406

| | | | | | **PAYROLL** | | **REGISTER** | | | | **Olympic Payrolls** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Acc No. | Period Ending | Pay Date | Week No | | | | IBN CONSTRUCTION CORP | | | | Run Date: 12-31-2020 | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 12/26/2020 | 01/01/2021 | 1 | | | | | | | | | |

| | | | | ** E A R N I N G S ** | | | | ** T A X E S ** | | | ** D E D U C T I O N S ** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200134 GUIDO H ESPINOZA | | | 8.00 | | | | | | | | | | | |
| *JOB RAH | | 78.72 | | | | | | | | | | | | 0.00* |
| 200134 GUIDO H ESPINOZA | | | 12.00 | | | | | | | | | | | |
| *JOB RAC | | 73.87 | | | | | | | | | | | | 0.00* |
| 200134 GUIDO H ESPINOZA | | | 20.00 | | GROSS | | 1516.20 | 115.98 | 60.17 | 17.82 | | | | 18128 |
| | | 50.52 | 1516.20 | | | | | 216.90 | | | | | | 1105.33* |
| 200240 BYRON LEON-ZHIMINAICELA | | | 8.00 | | | | | | | | | | | |
| *JOB RAH | | 37.17 | | | | | | | | | | | | 0.00* |
| 200240 BYRON LEON-ZHIMINAICELA | | | 4.00 | | | | | | | | | | | |
| *JOB RAC | | 36.22 | | | | | | | | | | | | 0.00* |
| 200240 BYRON LEON-ZHIMINAICELA | | | 12.00 | | GROSS | | 442.24 | 33.83 | 6.92 | 5.20 | | | | 18129 |
| | | 19.00 | 442.24 | | | | | 40.13 | | | | | | 356.16* |
| 200255 MARCO V ZHININ | | | 12.00 | | | | | | | | | | | |
| *JOB RAH | | 78.72 | | | | | | | | | | | | 0.00* |
| 200255 MARCO V ZHININ | | | 12.00 | | GROSS | | 944.64 | 72.27 | 15.82 | 11.10 | | | | 18130 |
| | | 73.87 | 944.64 | | | | | 47.78 | | | | | | 797.67* |
| 200266 OSCAR TORRES | | | 8.00 | | | | | | | | | | | |
| *JOB RAC | | 36.22 | | | | | | | | | | | | 0.00* |
| 200266 OSCAR TORRES | | | 8.00 | | GROSS | | 289.76 | 22.17 | 3.48 | 3.40 | | | | 18131 |
| | | 24.00 | 289.76 | | | | | | | | | | | 260.71* |
| 200272 BRYAN SANTOS | | | 12.00 | | | | | | | | | | | |
| *JOB RAC | | 36.22 | | | | | | | | | | | | 0.00* |
| 200272 BRYAN SANTOS | | | 12.00 | | GROSS | | 434.64 | 33.25 | 5.37 | 5.11 | | | | 18132 |
| | | 18.00 | 434.64 | | | | | | | | | | | 390.91* |
| 200299 FREDDY INGUIL | | | 8.00 | | | | | | | | | | | |
| *JOB RAH | | 37.17 | | | | | | | | | | | | 0.00* |
| 200299 FREDDY INGUIL | | | 20.00 | | | | | | | | | | | |
| *JOB RAC | | 36.22 | | | | | | | | | | | | 0.00* |
| 200299 FREDDY INGUIL | | | 28.00 | | GROSS | | 1021.76 | 78.17 | 30.69 | 12.01 | | | | 18133 |
| | | 37.17 | 1021.76 | | | | | 126.32 | | | | | | 774.57* |
| * TOTALS - 200 | | | | | GROSS | | 4649.24 | 355.67 | 122.45 | 54.64 | | | | 6 PAYS |
| | | | 4649.24 | | | | | 431.13 | | | | | | 3685.35 |

GC Exhibit 8                    267

# Petitioner Exhibit 6(a)          407

**PAYROLL    REGISTER**                                    **Olympic Payrolls**

| Acc No. | Period Ending | Pay Date | Week No | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| R25 | 12/26/2020 | 01/01/2021 | 1 | IBN CONSTRUCTION CORP | | | Run Date: 12-31-2020 | Page: 2 | | |

| | | | ** E A R N I N G S ** | | | | ** T A X E S ** | | ** D E D U C T I O N S ** | | | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT |
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | NET PAY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOTAL NET PAY | --------------------> | | | 3685.35 |
| *** OLYMPIC PAYROLL SERVICES | | | IMPOUND EFT FOR 01/01/21 | | | | | | 0 |
| | | | | | | | | | 1496.22 |
| *** **GRAND TOTALS** *** | | | | | TOTAL AMOUNT OF OTHER CHECKS ----> | | | | 1496.22 |
| | | | GROSS | 4649.24 | 355.67 | 122.45 | 54.64 | | 6 PAYS |
| | | 4649.24 | | | 431.13 | | | | 5181.57 |

# Petitioner Exhibit 6(a)                    408

PAYROLL REGISTER                    Olympia Payrolls

| Acc No.<br>R25 | Period Ending<br>10/31/2020 | Pay Date<br>11/13/2020 | Week No<br>88 | IBN CONSTRUCTION CORP | | | | Run Date: 11-12-20 | Page: 1 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **EARNINGS** | | | **TAXES** | | **DEDUCTIONS** | |
| EMPL # | EMPLOYEE NAME<br>MESSAGE | EMP<br>RATE | REG HRS<br>REG PAY | OVT HRS<br>OVT PAY | OTHER | HRS | PAY | FICA STATE SUDI<br>FED CITY | PAC DED AMT<br>GARNI | CHECK#<br>NET PAY |

| EMPL # | EMPLOYEE NAME / MESSAGE | EMP RATE | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC | DED | AMT GARNI | CHECK# / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100001 | NELSON ESPINOZA | 2000.00 | 20.00<br>2000.00 | | GROSS | | 2000.00 | 153.00<br>175.17 | 59.83 | 8.40 | | | | 17881<br>1603.60* |
| | *** TOTALS - 100 - OFFICERS** | | 2000.00 | | GROSS | | 2000.00 | 153.00<br>175.17 | 59.83 | 8.40 | | | | 1 PAY<br>1603.60 |
| 200006 | FREDDY R ESPINOZA<br>*JOB PES | 65.12 | 20.00 | | | | | | | | | | | 0.00* |
| 200006 | FREDDY R ESPINOZA | 87.73 | 20.00<br>1302.40 | | GROSS | | 1302.40 | 99.63<br>171.30 | 46.64 | 11.01 | | | | 17896<br>973.82* |
| 200008 | FRANKLIN R SIGUENCIA | 2000.00 | 2000.00 | | GROSS | | 2000.00 | 153.00<br>227.73 | 63.35 | 16.90 | | | 62.00 | 17882<br>1477.02* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO<br>*JOB PES | 73.83 | 20.00 | | | | | | | | | | | 0.00* |
| 200030 | OSCAR G RODRIGUEZ-BERMEO | 50.52 | 20.00<br>1476.60 | | GROSS | | 1476.60 | 112.95<br>209.62 | 57.40 | 6.20 | | | | 17895<br>1090.43* |
| 200044 | LUIS A RAMOS-TAPTA<br>*JOB PES | 65.12 | 4.00 | | | | | | | | | | | 0.00* |
| 200044 | LUIS A RAMOS-TAPTA | 36.22 | 4.00<br>260.48 | | GROSS | | 260.48 | 19.93<br>3.16 | 3.91 | 2.20 | | | | 17899<br>231.28* |
| 200074 | MANUEL GONZALEZ<br>*JOB 155 | 30.00 | 37.00 | | | | | | | | | | | 0.00* |
| 200074 | MANUEL GONZALEZ | 30.00 | 37.00<br>1110.00 | | GROSS | | 1110.00 | 84.91<br>68.37 | 19.76 | 9.38 | | | | 17883<br>927.58* |
| 200084 | JORGE RODRIGUEZ-MEZA<br>*JOB 155 | 20.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200084 | JORGE RODRIGUEZ-MEZA | 20.00 | 40.00<br>800.00 | | GROSS | | 800.00 | 61.20<br>41.10 | 13.31 | 6.76 | | | | 17884<br>677.63* |
| 200085 | FRANK D SIGUENCIA<br>*JOB 155 | 25.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200085 | FRANK D SIGUENCIA | 65.12 | 40.00<br>1000.00 | | GROSS | | 1000.00 | 76.50<br>87.59 | 27.02 | 6.84 | | | | 17885<br>802.05* |
| 200087 | OMAR RIOS<br>*JOB 155 | 18.00 | 40.00 | | | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)                  409

| | | | | | | PAYROLL   REGISTER | | | | | | Olympi | Payrolls | |
| | | | | | | IBN CONSTRUCTION CORP | | | | | | | | |

Acc No.          Period Ending Pay Date    Week No
R25              10/31/2020 11/13/2020      88                                                                Run Date: 11-12-2                Page: 2

| | | | \*\*EARNINGS\*\* | | | | \*\*TAXES\*\* | | | \*\*DEDUCTIONS\*\* | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200087 OMAR RIOS | | 18.00 | 40.00 720.00 | | GROSS | | 720.00 | 55.08 63.91 | 12.62 | 6.09 | | | | 17886 502.30* |
| 200116 ULISES J FUENTES *JOB 21A | | 18.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200116 ULISES J FUENTES | | 36.22 | 40.00 720.00 | | GROSS | | 720.00 | 55.08 16.04 | 10.94 | 3.03 | | | | 17887 634.91* |
| 200221 CLEBIO SOARES-MODESTO *JOB 155 | | 22.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200221 CLEBIO SOARES-MODESTO | | 22.00 | 40.00 880.00 | | GROSS | | 880.00 | 67.32 32.04 | 14.14 | 7.43 | | | | 17888 759.07* |
| 200223 NELSON BENITEZ *JOB PES | | 65.12 | 12.00 | | | | | | | | | | | 0.00* |
| 200223 NELSON BENITEZ | | 20.00 | 12.00 781.44 | | GROSS | | 781.44 | 59.78 48.79 | 13.32 | 6.60 | | | | 17898 652.95* |
| 200238 MARIO VICUNA *JOB PES | | 65.12 | 20.00 | | | | | | | | | | | 0.00* |
| 200238 MARIO VICUNA | | 62.12 | 20.00 1302.40 | | GROSS | | 1302.40 | 99.63 91.46 | 24.95 | 11.01 | | | | 17897 1075.35* |
| 200259 FRANCISCO MARTINEZ *JOB RS | | 78.18 | 24.00 | | | | | | | | | | | 0.00* |
| 200259 FRANCISCO MARTINEZ | | 20.00 | 24.00 1876.32 | | GROSS | | 1876.32 | 143.55 318.92 | 86.73 | 15.86 | | | | 17889 1311.26* |
| 200262 ARMANDO ANAYA *JOB 495 | | 16.00 | 40.00 | | | | | | | | | | | 0.00* |
| 200262 ARMANDO ANAYA | | 16.00 | 40.00 640.00 | | GROSS | | 640.00 | 40.96 32.85 | 10.49 | 5.41 | | | | 17890 542.29* |
| 200265 SEGUNDO SARANGO *JOB RS | | 84.18 | 24.00 | | | | | | | | | | | 0.00* |
| 200265 SEGUNDO SARANGO | | 20.00 | 24.00 2020.32 | | GROSS | | 2020.32 | 154.55 195.82 | 62.24 | 8.49 | | | | 17891 1599.22* |
| 200272 BRYAN SANTOS *JOB RS | | 65.12 | 24.00 | | | | | | | | | | | 0.00* |
| 200272 BRYAN SANTOS | | 18.00 | 24.00 1562.88 | | GROSS | | 1562.88 | 119.56 112.80 | 33.14 | 13.21 | | | | 17892 1284.17* |

# Petitioner Exhibit 6(a)    410

| EMPL # | EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |

**PAYROLL REGISTER** — IBN CONSTRUCTION CORP — Olympic Payrolls

Acc No  R25   Period Ending 10/31/2020  Pay Date 11/13/2020  Week No 88   Run Date: 11-12-20  Page: 3

\*\* E A R N I N G S \*\*   \*\* T A X E S \*\*   \*\* D E D U C T I O N S \*\*

| EMPL # EMPLOYEE NAME | EMP RATE | REG HRS / REG PAY | OTHER | PAY | FICA FED | STATE CITY | SUDI | DED GARNI | AMT | CHECK# NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|
| 200274 SAMIR WHITEHEAD ** PREPAID PAY ** | 20.00 | 12.00 / 240.00 | GROSS | 240.00 | 18.36 16.69 | 3.60 | 2.03 | | | 17846 199.32* |
| 200293 DARIO MAQUILON *JOB RS | 65.12 | 24.00 | | | | | | | | 0.00* |
| 200293 DARIO MAQUILON ** PREPAID PAY ** | 17.00 | 24.00 / 1562.88 | GROSS | 1562.88 | 119.56 246.80 | 64.79 | 13.20 | | | 17893 1118.53* |
| 200300 ERIC WILLIAMS ** PREPAID PAY ** | 18.00 | 16.00 / 288.00 | GROSS | 288.00 | 22.03 21.99 | 4.32 | 2.43 | | | 17847 237.23* |
| 200304 JUAN VILLALTA | 22.00 | 40.00 / 880.00 | GROSS | 880.00 | 67.32 40.77 | 14.52 | 7.43 | | | 17900 749.96* |
| * TOTALS - 200 | | 68.00 / 21423.72 | GROSS | 21423.72 | 1638.90 2047.75 | 587.19 | 161.51 | 62.00 | | 20 PAYS 16926.37 |

\*\* PREPAID CHECKS TOTAL --> 436.55

TOTAL NET PAY ----------------------> 18529.97

\*\*\* NEW JERSEY FSPC                 F SIGUENCIA /CS34981101A                17894
                                                                            62.00
\*\*\* OLYMPIC PAYROLL SERVICES        IMPOUND EFT FOR 11/13/20                  0
                                                                          7244.36

TOTAL AMOUNT OF OTHER CHECKS ----->  7306.36

| \*\*\* GRAND TOTALS \*\*\* | | 68.00 / 23423.72 | GROSS | 23423.72 | 1791.90 2222.92 | 647.02 | 169.91 | 62.00 | | 21 PAYS 25836.33 |

# Petitioner Exhibit 6(a)    411

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**PAYROLL   REGISTER**    Olympic   Payrolls

Acc No. Period Ending  Pay Date  Week No.    IHN CONSTRUCTION CORP    Run Date: 11-05-2020  Page: 1
R25 ·        10/31/2020  11/06/2020  86

| EMPL # EMPLOYEE NAME | EMP | REG HRS | OVT HRS | OTHER | HRS | PAY | FICA | STATE | SUDI | PAC | DED | AMT | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MESSAGE | RATE | REG PAY | OVT PAY | | | | FED | CITY | | GARNI | | | NET PAY |
| 200023 JORGE MIRANDA | 36.22 | 8.00 | | | | | | | | | | | |
| *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200023 JORGE MIRANDA | 37.17 | 16.00 | | | | | | | | | | | |
| *JOB RAH | | | | | | | | | | | | | 0.00* |
| 200023 JORGE MIRANDA | 16.00 | 24.00 | | GROSS | | 884.48 | 67.66 | 18.80 | 3.72 | | | | 17848 |
| | | 884.48 | | | | | 63.80 | | | | | | 730.50* |
| 200031 MIGUEL SAULA | 72.70 | 24.00 | | | | | | | | | | | |
| *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200031 MIGUEL SAULA | 30.00 | 24.00 | | GROSS | | 1744.80 | 133.48 | 46.61 | 7.33 | | | | 17849 |
| | | 1744.80 | | | | | 164.40 | | | | | | 1392.98* |
| 200032 ANGEL B MACAS | 36.22 | 16.00 | | | | | | | | | | | |
| *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200032 ANGEL B MACAS | 87.73 | 16.00 | | GROSS | | 579.52 | 44.33 | 9.67 | 2.43 | | | | 17850 |
| | | 579.52 | | | | | 56.98 | | | | | | 466.11* |
| 200077 JUAN M SOLORIO-SALINAS | 72.70 | 16.00 | | | | | | | | | | | |
| *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200077 JUAN M SOLORIO-SALINAS | 36.22 | 16.00 | | GROSS | | 1163.20 | 88.99 | 38.15 | 4.89 | | | | 17851 |
| | | 1163.20 | | | | | 140.67 | | | | | | 890.50* |
| 200079 TITO A LLOCLLA | 69.29 | -8.00 | | GROSS | | -554.32 | -42.41 | -8.78 | | | | | 16217 |
| ** VOID PAY ** | | -554.32 | | | | | -44.33 | | | | | | -458.80* |
| 200079 TITO A LLOCLLA | 69.29 | 8.00 | | GROSS | | 554.32 | 42.41 | 8.78 | | | | | 17852 |
| | | 554.32 | | | | | 44.33 | | | | | | 458.80* |
| 200080 CALVIN RODRIGUEZ | 36.22 | -8.00 | | GROSS | | -508.56 | -38.90 | -7.86 | -4.30 | | | | 16470 |
| ** VOID PAY ** | | -508.56 | | | | | -38.54 | | | | | | -418.96* |
| 200080 CALVIN RODRIGUEZ | 63.57 | 8.00 | | GROSS | | 508.56 | 38.90 | 7.86 | 4.30 | | | | 17853 |
| | | 508.56 | | | | | 38.54 | | | | | | 418.96* |
| 200124 JOSE A PEREIRA | 36.22 | 24.00 | | | | | | | | | | | |
| *JOB RAC | | | | | | | | | | | | | 0.00* |
| 200124 JOSE A PEREIRA | 36.22 | 24.00 | | GROSS | | 869.28 | 66.50 | 13.92 | 3.65 | | | | 17854 |
| | | 869.28 | | | | | 30.97 | | | | | | 754.24* |
| 200134 GUIDO H ESPINOZA | 78.72 | 24.00 | | | | | | | | | | | |
| *JOB RAH | | | | | | | | | | | | | 0.00* |
| 200134 GUIDO H ESPINOZA | 73.87 | 24.00 | | | | | | | | | | | |
| *JOB RAC | | | | | | | | | | | | | 0.00* |

# Petitioner Exhibit 6(a)                    412

| Acc No | Period Ending | Pay Date | Week No | **PAYROLL    REGISTER** | Olympic  Payrolls |
|---|---|---|---|---|---|
| R25 | 10/31/2020 | 11/06/2020 | 86 | IBN CONSTRUCTION CORP | Run Date: 11-05-2020  Page: 2 |

| EMPL # | EMPLOYEE NAME | EMP RATE | REG HRS  REG PAY | OVT HRS  OVT PAY | OTHER | HRS | PAY | FICA  FED | STATE  CITY | SUDI | PAC  GARNI | DED | AMT | CHECK#  NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | ** E A R N I N G S ** | | | | | ** T A X E S ** | | | ** D E D U C T I O N S ** | | | |
| 200134 | GUIDO H ESPINOZA | 50.52 | 48.00  3662.16 | | GROSS | | 3662.16 | 280.15  756.96 | 210.39 | 15.38 | | | | 17855  2399.28* |
| 200152 | JAVIER PEREIRA  *JOB RAC | 36.22 | 24.00 | | | | | | | | | | | 0.00* |
| 200152 | JAVIER PEREIRA | 27.00 | 24.00  869.28 | | GROSS | | 869.28 | 66.50  30.97 | 13.92 | 7.34 | | | | 17856  750.55* |
| 200240 | BYRON LEON-ZHIMINAICELA  *JOB RAC | 36.22 | 24.00 | | | | | | | | | | | 0.00* |
| 200240 | BYRON LEON-ZHIMINAICELA | 19.00 | 24.00  869.28 | | GROSS | | 869.28 | 66.49  94.20 | 21.39 | 7.34 | | | | 17857  679.86* |
| 200255 | MARCO V ZHININ  *JOB RAH | 78.72 | 24.00 | | | | | | | | | | | 0.00* |
| 200255 | MARCO V ZHININ | 73.87 | 24.00  1889.28 | | GROSS | | 1889.28 | 144.52  161.89 | 53.07 | 7.93 | | | | 17858  1521.87* |
| 200264 | JUAN MARTINEZ  *JOB RAC | 72.70 | 16.00 | | | | | | | | | | | 0.00* |
| 200264 | JUAN MARTINEZ | 36.22 | 16.00  1163.20 | | GROSS | | 1163.20 | 88.98  158.87 | 39.32 | 4.88 | | | | 17859  871.15* |
| 200265 | SEGUNDO SARANGO  ** VOID PAY ** | 20.00 | -2363.84 | | GROSS | | -2363.84 | -180.84  -271.39 | -83.19 | -19.98 | | | | 16529  -1808.44* |
| 200265 | SEGUNDO SARANGO | 73.87 | 32.00  2363.84 | | GROSS | | 2363.84 | 180.84  271.39 | 83.19 | 19.98 | | | | 17860  1808.44* |
| 200266 | OSCAR TORRES  *JOB RAH | 37.17 | 16.00 | | | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES  *JOB RAH-1 | 78.72 | 8.00 | | | | | | | | | | | 0.00* |
| 200266 | OSCAR TORRES | 24.00 | 24.00  1224.48 | | GROSS | | 1224.48 | 93.67  82.11 | 22.85 | 5.14 | | | | 17861  1020.71* |
| 200273 | DANNY J MARINO  *JOB RAH | 37.17 | 24.00 | | | | | | | | | | | 0.00* |
| 200273 | DANNY J MARINO | 37.17 | 24.00  892.08 | | GROSS | | 892.08 | 68.25  33.25 | 14.38 | 3.75 | | | | 17862  772.45* |
| 200274 | SAMIR WHITEHEAD  ** VOID PAY ** | 20.00 | -14.00  -280.00 | | GROSS | | -280.00 | -21.42  -21.03 | -4.20 | -2.37 | | | | 16844  -230.98* |

GC Exhibit 8                    273

# Petitioner Exhibit 6(a)                413

| | | | | | PAYROLL REGISTER | | | | Olympic Payrolls | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Acc No.     Period Ending  Pay Date    Week No
R25 ·       10/31/2020 11/06/2020  86

IBN CONSTRUCTION CORP                        Run Date: 11-05-2020  Page: 3

| EMPL # | EMPLOYEE NAME | EMP RATE | **EARNINGS** | | | | | **TAXES** | | | **DEDUCTIONS** | | | CHECK# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MESSAGE | | REG HRS / REG PAY | OVT HRS / OVT PAY | OTHER | HRS | PAY | FICA / FED | STATE / CITY | SUDI | PAC GARNI | DED | AMT | NET PAY |
| 200274 | SAMIR WHITEHEAD | 20.00 | 14.00 / 280.00 | | GROSS | | 280.00 | 21.42 / 21.03 | 4.20 | 2.37 | | | | 17863 / 230.98* |
| 200294 | OSCAR BRITO ** VOID PAY ** | 36.22 | -289.76 | | GROSS | | -289.76 | -22.17 / -22.20 | -4.35 | -2.45 | | | | 16846 / -238.59* |
| 200294 | OSCAR BRITO | 36.22 | 8.00 / 289.76 | | GROSS | | 289.76 | 22.17 / 22.20 | 4.35 | 2.45 | | | | 17864 / 238.59* |
| 200298 | ALFREDO ALFARO *JOB RAC | 72.70 | 16.00 | | | | | | | | | | | 0.00* |
| 200298 | ALFREDO ALFARO | 36.22 | 16.00 / 1163.20 | | GROSS | | 1163.20 | 88.99 / 94.60 | 22.23 | 9.83 | | | | 17865 / 947.55* |
| 200299 | FREDDY INGUIL *JOB RAH | 37.17 | 24.00 | | | | | | | | | | | 0.00* |
| 200299 | FREDDY INGUIL | 37.17 | 24.00 / 892.08 | | GROSS | | 892.08 | 68.25 / 99.22 | 22.78 | 7.53 | | | | 17866 / 694.30* |
| * TOTALS - 200 | | | 40.00 / 17866.32 | | GROSS | | 17866.32 | 1366.76 / 1968.89 | 547.48 | 91.14 | | | | 19 PAYS / 13892.05 |

TOTAL NET PAY ------------------>                                 13892.05
                                                                      0
*** OLYMPIC PAYROLL SERVICES          IMPOUND EFT FOR 11/06/20                 5603.14

TOTAL AMOUNT OF OTHER CHECKS ---->                                5603.14

| *** GRAND TOTALS *** | | | 40.00 / 17866.32 | | GROSS | | 17866.32 | 1366.76 / 1968.89 | 547.48 | 91.14 | | | | 19 PAYS / 19495.19 |

EXHIBIT 6(b)

# Petitioner Exhibit 6(b)                    001

FORM NLRB-502 (RC)
(4-15)

UNITED STATES GOVERNMENT
NATIONAL LABOR RELATIONS BOARD
**RC PETITION**

DO NOT WRITE IN THIS SPACE

| Case No. | 22-RC- 274819 | Date Filed | 3/29/2021 |

**INSTRUCTIONS:** Unless e-Filed using the Agency's website, www.nlrb.gov, submit an original of this Petition to an NLRB office in the Region in which the employer concerned is located. The petition must be accompanied by a showing of interest (see 6b below) and a certificate of service showing service on the employer and all other parties named in the petition of: (1) the petition; (2) Statement of Position form (Form NLRB-505); and (3) Description of Representation Case Procedures (Form NLRB 4812). The showing of interest should only be filed with the NLRB and should not be served on the employer on any other party.

1. PURPOSE OF THIS PETITION: RC-CERTIFICATION OF REPRESENTATIVE - A substantial number of employees wish to be represented for purposes of collective bargaining by Petitioner and Petitioner desires to be certified as representative of the employees. The Petitioner alleges that the following circumstances exist and requests that the National Labor Relations Board proceed under its proper authority pursuant to Section 9 of the National Labor Relations Act.

| 2a. Name of Employer | | 2b. Address(es) of Establishment(s) Involved (Street and number, city, State, ZIP code) |
| IBN Construction Corp. | | 49 Herman St., Newark, NJ 07105 |

| 3a. Employer Representative – Name and Title | 3b. Address (If same as 2b – state same) |
| Nelson Espinoza. President | Same |

| 3c. Tel. No. | 3d Cell No. | 3e Fax No. | 3f. E-Mail Address |
| 973-344-4568 | | | ibnconst@hotmail.com |

| 4a. Type of Establishment (Factory, mine, wholesaler, etc ) | 4b. Principal product or service | 4a. City and State where unit is located. |
| Construction Contractor | Demolition | Newark, NJ |

5b. Description of Unit Involved

| | | 5c. No. of Employees in Unit: |
| Included: | All full-time and regular part-time laborers including demolition workers, employed by the Employer at its New York and New Jersey jobsites: | 50 |
| Excluded: | All drivers, office clerical employee, confidential employees, guards and supervisors as defined in the Act. | 6b. Do a substantial number (30 % or more) of the employees in the unit wish to be represented by the Petitioner? Yes ✓ No |

| Check One: | 7a. Request for recognition as Bargaining Representative was made on (Date **None** ) and Employer declined recognition on or about (Date ) (If no reply received so state.) |
| | 7b. Petitioner is currently recognized as Bargaining Representative and desires certification under the Act. |

| 8a. Name of Recognized or Certified Bargaining Agent (If none, so state). | 8b. Address |
| None | |

| 8c. Tel No. | 8d Cell No. | 8e. Fax No. | 8f. E-Mail Address |

| 8g. Affiliation, if any | 8h Date of Recognition or Certification | 8i. Expiration Date of Current or Most Recent Contract, if any (Month, Day, Year) |

9. Is there now a strike or picketing at the Employer's establishment(s) involved? **No**     If so, approximately how many employees are participating? _____
(Name of labor organization) _____ has picketed the Employer since (Month, Day, Year) _____

10. Organizations or individuals other than Petitioner and those named in items 8 and 9, which have claimed recognition as representatives and other organizations and individuals known to have a representative interest in any employees in the unit described in item 5b above. (If none, so state)

| 10a. Name | 10b. Address | 10c. Tel No. | 10d. Cell No. |
| None | | 10e. Fax No. | 10f. E-Mail Address |

11. Election Details: If the NLRB conducts an election in this matter, state your position with respect to an such election | 11a Election Type: Manual ✓ Mail   Mixed Manual/Ma |
| 11b. Election Date(s) April 21 2021 | 11c. Election Time(s) Mail Ba lot | 11d Election Location s ( ) Mail bal ot |

| 12a. Full Name of Petitioner (including local name and number) | 12b. Address  street and number, city, state, and ZIP code) |
| New Jersey Building Laborers District Counci l | 1 Tower Center Blvd  24th Floor East Brunswick, NJ 08816 |
| 12c. Full name of national or international labor organization of which Petitioner is an affiliate or constituent (If none, so state) |
| Laborers International Union of North America, AFL-CIO |

| 12d. Tel No. | 12e Cell No. | 12f. Fax No. | 12g. E-Mail Address |
| 609-860-8565 | | 609-860-8568 | Dave Johnson <djohnson@lerof.org> |

13. Representative of the Petitioner who will accept service of all papers for purposes of the representation proceeding.

| 13a. Name and Title | Raymond G. Heineman, Esq. | 13b. Address (street and number, city, state, and ZIP code) 99 Wood Ave , South, Suite 307, Iselin, NJ  08830 |

| 13c. Tel No. | 13d Cell No. | 13e. Fax No. | 13f. E-Mail Address |
| 732-491-2104 | 732-5-8287 | 732-491-2120 | rheineman@krollfirm.com |

I declare that I have read the above petition and that the statements are true to the best of my knowledge and belief.

| Name (Print) Raymond G Heineman | Sig ature | Title Attorney | Date March 29, 2021 |

WILLFUL FALSE STATEMENTS ON THIS PETITION CAN BE PUNISHED BY FINE AND IMPRISONMENT (U.S. CODE, TITLE 18, SECTION 1001)

PRIVACY ACT STATEMENT

Solicitation of the information on this form is authorized by the National Labor Relations Act (NLRA), 29 U.S.C. § 151 et seq. The principal use of the information is to assist the National Labor Relations Board (NLRB) in processing representation and related proceedings or litigation. The routine uses for the information are fully set forth in the Federal Register 71 Fed. Reg 74942 43 (Dec. 13, 2006). The NLRB will further explain these uses upon request. Disclosure of this information to the NLRB is voluntary however, failure to supply the information will cause the NLRB to decline to invoke its processes.

UNITED STATES OF AMERICA
NATIONAL LABOR RELATIONS BOARD
## STIPULATED ELECTION AGREEMENT

**IBN Construction Corp.**                                    **Case 22-RC-274819**

The parties **AGREE AS FOLLOWS:**

**1.   PROCEDURAL MATTERS.**  The parties waive their right to a hearing and agree that any notice of hearing previously issued in this matter is withdrawn, that the petition is amended to conform to this Agreement, and that the record of this case shall include this Agreement and be governed by the Board's Rules and Regulations.

**2.   COMMERCE.**  The Employer is engaged in commerce within the meaning of Section 2(6) and (7) of the National Labor Relations Act and a question affecting commerce has arisen concerning the representation of employees within the meaning of Section 9(c).

**The Employer, IBN Construction Corp., a New Jersey corporation, is engaged in building demolition contracting operating from its Newark, New Jersey facility, the only facility involved herein.  During the preceding twelve months, the Employer derived gross revenue in excess of $1,000,000. During the same period of time, the Employer purchased and received at its Newark, New Jersey facility goods and supplies valued in excess of $5,000 directly from suppliers located outside the State of New Jersey.**

**3.   LABOR ORGANIZATION.**  The Petitioner is an organization in which employees participate, and which exists for the purpose, in whole or in part, of dealing with employers concerning grievances, labor disputes, wages, rates of pay, hours of employment, or conditions of work and is a labor organization within the meaning of Section 2(5) of the Act.

**4.   ELECTION.** The election will be conducted by United States mail.  The mail ballots will be mailed to employees employed in the appropriate collective-bargaining unit from the office of the National Labor Relations Board, Region 22, on **Monday, May 3, 2021**.  Voters must return their mail ballots so that they will be received in the National Labor Relations Board, Region 22 office by close of business on **Monday, May 24, 2021**.  The mail ballots will be counted at the Region 22 office located at 20 WASHINGTON PL, FL 5, NEWARK, NJ 07102-3127 at **10:00 a.m. between June 1 and June 8, 2021** or, at the Regional Director's discretion, by videoconference at a date and time to be determined by the Regional Director in consultation with the parties.

Voters must sign the outside of the envelope in which the ballot is returned.  Any ballot received in an envelope that is not signed will be void.

If any eligible voter does not receive a mail ballot or otherwise requires a duplicate mail ballot kit, he or she should contact the Region 22 office by no later than **5:00 p.m. on May 13, 2021** in order to arrange for another mail ballot kit to be sent to that employee.

If the election and/or count is postponed or canceled, the Regional Director, in his or her discretion, may reschedule the date, time, and place of the election.

**5.   UNIT AND ELIGIBLE VOTERS.**  The following unit is appropriate for the purposes of collective bargaining within the meaning of Section 9(b) of the Act:

**INCLUDED:   All full-time and regular part-time laborers employed by the Employer from its 49 Herman Street, Newark, New Jersey facility.**

**EXCLUDED:  All office clerical employees, managers, guards and supervisors as defined in the Act and all other employees.**

Initials:  _____

# Petitioner Exhibit 6(b)                003

Those eligible to vote in the election are employees in the above unit who were employed during the **payroll period ending Saturday April 10, 2021**, including employees who did not work during that period because they were ill, on vacation, or were temporarily laid off.

Employees engaged in any economic strike, who have retained their status as strikers and who have not been permanently replaced are also eligible to vote. In addition, employees engaged in an economic strike which commenced less than 12 months before the election date, who have retained their status as strikers but who have been permanently replaced, as well as their replacements are eligible to vote. Employees who are otherwise eligible but who are in the military services of the United States may vote if they appear in person at the polls or by mail as described above in paragraph 4.

Ineligible to vote are (1) employees who have quit or been discharged for cause after the designated payroll period for eligibility, (2) employees engaged in a strike who have been discharged for cause since the commencement thereof and who have not been rehired or reinstated before the election date, and (3) employees engaged in an economic strike which began more than 12 months before the election date who have been permanently replaced.

      **6. VOTER LIST.** Within 2 business days after the Regional Director has approved this Agreement, the Employer must provide to the Regional Director and all of the other parties a voter list of the full names, work locations, shifts, job classifications, and contact information (including home addresses, available personal email addresses, and available personal home and cellular telephone numbers) of all eligible voters. The voter list must be filed with the Petitioner at the following electronic address: The voter list must be filed with the Petitioner at the following electronic address: **The voter list must be filed with the Petitioner at the following electronic address: rheineman@krollfirm.com** The Employer must also include, in a separate section of that list, the same information for those individuals whom the parties have agreed should be permitted to vote subject to challenge. The list must be filed in common, everyday electronic file formats that can be searched. Unless otherwise agreed to by the parties, the list must be provided in a table in a Microsoft Word file (.doc or docx) or a file that is compatible with Microsoft Word (.doc or docx). The first column of the list must begin with each employee's last name and the list must be alphabetized (overall or by department) by last name. The font size of the list must be the equivalent of Times New Roman 10 or larger. That font does not need to be used but the font must be that size or larger. When feasible, the list must be filed electronically with the Regional Director and served electronically on the parties. The Employer must file with the Regional Director a certificate of service of the list on all parties.

      **7. THE BALLOT.** The Regional Director, in his or her discretion, will decide the language(s) to be used on the election ballot. All parties should notify the Region as soon as possible of the need to have the Notice of Election and/or ballots translated.

The question on the ballot will be "Do you wish to be represented for purposes of collective bargaining by New Jersey Building Laborers District Council?" The choices on the ballot will be "Yes" or "No".

      **8. NOTICE OF ELECTION.** The Regional Director, in his or her discretion, will decide the language(s) to be used on the Notice of Election. The Employer must post copies of the Notice of Election in conspicuous places, including all places where notices to employees in the unit are customarily posted, at least three (3) full working days prior to 12:01 a.m. of the day the ballots are mailed to employees. The Employer must also distribute the Notice of Election electronically, if the Employer customarily communicates with employees in the unit electronically. Failure to post or distribute the Notice of Election as required shall be grounds for setting aside the election whenever proper and timely objections are filed.

Initials: _____

# Petitioner Exhibit 6(b)     004

**9. NOTICE OF ELECTION ONSITE REPRESENTATIVE.** The following individual will serve as the Employer's designated Notice of Election onsite representative: **Nelson Espinoza, President, IBN Construction Corp., 49 Herman Street, Newark, NJ 07105, Phone: (973) 344-4568, Email: ibnconst@hotmail.com**

**10. ACCOMMODATIONS REQUIRED.** All parties should notify the Region as soon as possible of any voters, potential voters, or other participants in this election who have handicaps falling within the provisions of Section 504 of the Rehabilitation Act of 1973, as amended, and 29 C.F.R. 100.503, and who in order to participate in the election need appropriate auxiliary aids, as defined in 29 C.F.R. 100.503, and request the necessary assistance.

**11. OBSERVERS.** Each party may station an equal number of authorized, nonsupervisory-employee observers at the polling places to assist in the election, to challenge the eligibility of voters, and to verify the tally. Each party may designate an observer or observers to participate in the count, including challenging the eligibility of voters.

**12. TALLY OF BALLOTS.** Upon conclusion of the election, the ballots will be counted and a tally of ballots prepared and immediately made available to the parties.

**13. POSTELECTION AND RUNOFF PROCEDURES.** All procedures after the ballots are counted shall conform with the Board's Rules and Regulations.

|  |  |
|---|---|
| **IBN Construction Corp.** | **New Jersey Building Laborers District Council** |
| (Employer) | (Petitioner) |

**By:**    /s/ John Vreeland    4/16/2021      **By:**    /s/ Raymond Heineman    4/16/2021

       (Signature)      (Date)             (Signature)      (Date)

**Print Name:**    John Vreeland, Esq.        **Print Name:**    Raymond Heineman, Esq.

**Recommended:**    /s/ Eric Pomianowski      4/19/2021

                 ERIC POMIANOWSKI, Field Examiner   (Date)

**Date approved:**    April 19, 2021

/s/ *[signature]*

**Acting Regional Director, Region 22**
**National Labor Relations Board**

# Petitioner Exhibit 6(b)

IBN Construction Corp. Case 22-RC-274819

| # | Last Name | First Name | Address | Phone Number | Work Locations: | Shifts: | Classification: |
|---|---|---|---|---|---|---|---|
| 1 | Aguilar | Jesus | 198 Oliver Street, Newark, NJ 07105 | (862) 281-5691 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 2 | Alvarez | Juan | 504 Market Street, Newark, NJ 07105 | (973) 454-0699 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 3 | Anaya | Armando | 240 Woodside Ave., Newark, NJ 07104 | (201) 668-8069 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 4 | Angamarca | Edgar | 82 Walnut Street, Apt. 3, Newark, NJ 07102 | (732) 501-9894 | Various (Deliveries) | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 5 | Benitez | Antolin | 234 Thomas Street, Apt. 2, Newark, NJ 07114 | (862) 763-6816 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 6 | Benitez | Francisco | 20 Nichols St., Newark, NJ 07105 | (908) 294-1557 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 7 | Benitez | Nelson | 81-83 Vesey Street, Newark, NJ 07105 | (973) 755-8421 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 8 | Espinoza | Guido | 350 Elm St., Newark, NJ 07105 | (973) 462-1961 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 9 | Espinoza | Ramiro | 81-83 Vesey Street, Newark, NJ 07105 | (973) 979-1332 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 10 | Fuentes | Ulisses | 30 Parkhurst Street, Newark, NJ 07114 | (862) 293-8294 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 11 | Garcia | Melvin | 133 Adams St. #2, Newark, NJ 07105 | (862) 256-8572 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 12 | Gonzalez | Manuel | 132 Clifford Street, Newark, NJ 07105 | (973) 704-7698 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 13 | Heras | Edgar | 77 Mt. Prospect Ave., Newark, NJ 07104 | (862) 306-9150 | 25 Astor Street Newark, NJ 07114 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 14 | Heras | Jorge | 77 Mt. Prospect Ave., Newark, NJ 07104 | (347) 998-2527 | 500 Parkway Drive, East Orange, NJ 07017 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 15 | Heras | Raul | 65 Houston Street, Newark NJ 07105 | (646) 806-3117 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 16 | Inguil | Jorge | 80 Evy Street, Apt. 1, Kearny, NJ 07032 | (551) 221-1245 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 17 | Jimenez | Luis | 4 Little Street, Newark, NJ 07107 | (407) 912-3443 | Various | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 18 | Leon | Byron | 140 Overlook Avenue, 1st Floor, Belleville, NJ 07109 | (862) 241-7451 | 29 Harris Place, Paterson, NJ 07514 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 19 | Lloclla | Victor | 21 Vanderpool Street, Newark, NJ 07105 | (201) 737-9705 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 20 | Lopes | Harrison Nicholas | 80 Walnut Street, Newark, NJ 07102 | (862) 501-6959 | 25 Astor Street, Newark, NJ 07114 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 21 | Macas | Angel | 72 Nichols Street, Apt. 1, Newark, NJ 07105 | (862) 576-4292 | 340 Kingsland Street, Nutley, NJ 07110 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 22 | Marino | Danny | 189 Kearny Avenue, Kearny, NJ 07032 | (201) 889-1058 | 29 Harris Place, Paterson, NJ 07514 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23 | Martinez | Boris | Newark NJ 07104 | (651) 833-9712 | (Various Houses) | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 24 | Medina | David | 76 Nichols Street, Apt. 3A, Newark, NJ 07105 | (201) 606-5762 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 25 | Miranda | Jorge | 83 Houston Street, Newark, NJ 07104 | (973) 336-2524 | 25 Astor Street, Newark, NJ 07114 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 26 | Molina | Nelson | 37 3rd Street, Elizabeth, NJ 07206 | (908) 274-7994 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 27 | Naranjo | Juan Diego | 98 Pennington Street, Newark, NJ 07105 | (862) 229-3510 | 29 Harris Place, Paterson, NJ 07514 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 28 | Noyola | Emmanuel | 701 Mt Prospect Ave., Newark NJ 07104 | (862) 944-0431 | Trenton Demolitions (Various Houses) | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 29 | Pereira | Candido Javier | 306 Marshall Street, Elizabeth, NJ 07206 | (973) 392-9925 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 30 | Pereira | Jose Anibal | 347 Van Buren St., #2, Newark, NJ 07105 | (201) 852-8927 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 31 | Pereira | Jose Patricio | 6 Warwick St, Apt. 1, Newark, NJ 07105 | (973) 392-2299 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 32 | Ramos | Luis | 352 7th Avenue, Newark, NJ 07107 | (973) 820-1545 | 70 E Pierrepont Ave., Rutherford, NJ 07070 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 33 | Reyes | Moises | 132 Clifford Street, Newark, NJ 07105 | (561) 566-2180 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 34 | Rivera | Bolivar | 75 Pennsylvania Avenue, Newark, NJ 07114 | (908) 499-5653 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 35 | Rodriguez | Calvin | 10 Lark Lane, Brick, NJ 08724 | (862) 237-3555 | Trenton Demolitions (Various Houses) | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 36 | Rodriguez | Jorge | 82 Walnut Street, Apt. 2, Newark, NJ 07102 | (201) 668-7174 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 37 | Rodriguez | Oscar | 35 Hermon Street, Newark, NJ 07105 | (973) 558-9914 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 38 | Santos | Bryan | 84 Walnut Street, Apt. 201, Newark, NJ 07102 | (973) 444-9193 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 39 | Sarango | Segundo | 56 Johnson Street, Newark, NJ 07105 | (973) 489-5686 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 40 | Saula | Franklin | 251 Parker Street, Newark, NJ 07104 | (862) 452-5082 | 25 Astor Street, Newark, NJ 07114 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 41 | Saula | Segundo | 251 Parker Street, Newark, NJ 07104 | (973) 392-6076 | 29 Harris Place, Paterson, NJ 07514 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 42 | Siguencia | Franklin | 140 Smith Street, Elizabeth, NJ 07201 | (908) 619-0544 | 25 Astor Street, Newark, NJ 07114 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 43 | Soares | Clebio | 51 Darcy Street, 1st Floor, Newark, NJ 07105 | (862) 235-7051 | 133 South 20th Street, Irvington, NJ 07111 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 44 | Torres | Oscar | 679 North 7th Street, Newark, NJ 07104 | (862) 596-9627 | 555 Northfield Avenue West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 45 | Vicuna | Mario | 69 Beaumont Place, Newark, NJ 07104 | (973) 418-4290 | 70 E Pierrepont Ave., Rutherford, NJ 07070 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 46 | Villalta | Juan | 51 Garden Street, Newark, NJ 07105 | (973) 288-3414 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |

**Petitioner Exhibit 6(b)** **007**

| 47 | Villavicencio | Diego | 73 New York Avenue, Newark, NJ 07105 | (908) 424-9256 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 48 | Whitehead | Samir | 15 Pennington Street, Apt. 3N, Newark, NJ 07102 | (973) 382-4044 | 25 Astor Street, Newark, NJ 07114 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 49 | Zhinin | Marco | 75 Mt. Prospect Ave, 1st Floor, Newark, NJ 07104 | (973) 332-3954 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |

15940958v1 (21696.004)

Joint Exhibit 3                    003

**UNITED STATES OF AMERICA**
**BEFORE THE NATIONAL LABOR RELATIONS BOARD**
**REGION 22**

IBN CONSTRUCTION CORP.
          Employer

   and                         Case 22-RC-274819

NEW JERSEY BUILDING LABORERS
DISTRICT COUNCIL
          Petitioner

## ORDER CANCELLING ELECTION AND
## APPROVAL OF WITHDRAWAL OF PETITION

On April 19, 2021, the undersigned Acting Regional Director approved a Stipulated Election Agreement in this matter, scheduling a mail ballot election to commence on May 3, 2021 and for the ballots to be opened and counted on a date to be determined between June 1 and June 8, 2021. On May 20, 2021, Petitioner requested withdrawal of its petition filed herein as it does not wish to proceed with an election at this time, and it contends that unfair labor practices it filed against the Employer in Case 22-CA-277455 have interfered with the election. The Employer does not object to the Petitioner's request to withdraw its petition.

Having duly considered the matter, and confirming telephonic communication with the parties,

IT IS HEREBY ORDERED that the Petitioner's request to withdraw its petition be, and the same hereby is, **APPROVED** with six (6) months' prejudice to the filing of a new petition, unless good cause is shown why the Board should entertain a new petition filed prior to the expiration date of such period. Accordingly, the **mail ballot election that commenced on May 3, 2021 is hereby CANCELLED.** It is requested that the Employer post and/or distribute this Order in place of the Notices of Election.

Issued at Newark, New Jersey this 1st day of June, 2021.

_____
Eric Schechter, Acting Regional Director
National Labor Relation Board
Region 22
Veterans Administration Building
20 Washington Place, 5th Floor
Newark, New Jersey 07102

EXHIBIT 7

UNITED STATES OF AMERICA
NATIONAL LABOR RELATIONS BOARD
## STIPULATED ELECTION AGREEMENT

**IBN Construction Corp.**                                            **Case 22-RC-274819**

The parties **AGREE AS FOLLOWS:**

**1.  PROCEDURAL MATTERS.**  The parties waive their right to a hearing and agree that any notice of hearing previously issued in this matter is withdrawn, that the petition is amended to conform to this Agreement, and that the record of this case shall include this Agreement and be governed by the Board's Rules and Regulations.

**2.  COMMERCE.**  The Employer is engaged in commerce within the meaning of Section 2(6) and (7) of the National Labor Relations Act and a question affecting commerce has arisen concerning the representation of employees within the meaning of Section 9(c).

**The Employer, IBN Construction Corp., a New Jersey corporation, is engaged in building demolition contracting operating from its Newark, New Jersey facility, the only facility involved herein.  During the preceding twelve months, the Employer derived gross revenue in excess of $1,000,000. During the same period of time, the Employer purchased and received at its Newark, New Jersey facility goods and supplies valued in excess of $5,000 directly from suppliers located outside the State of New Jersey.**

**3.  LABOR ORGANIZATION.**  The Petitioner is an organization in which employees participate, and which exists for the purpose, in whole or in part, of dealing with employers concerning grievances, labor disputes, wages, rates of pay, hours of employment, or conditions of work and is a labor organization within the meaning of Section 2(5) of the Act.

**4.  ELECTION.** The election will be conducted by United States mail.  The mail ballots will be mailed to employees employed in the appropriate collective-bargaining unit from the office of the National Labor Relations Board, Region 22, on **Monday, May 3, 2021**.  Voters must return their mail ballots so that they will be received in the National Labor Relations Board, Region 22 office by close of business on **Monday, May 24, 2021**.  The mail ballots will be counted at the Region 22 office located at 20 WASHINGTON PL, FL 5, NEWARK, NJ 07102-3127 at **10:00 a.m. between June 1 and June 8, 2021** or, at the Regional Director's discretion, by videoconference at a date and time to be determined by the Regional Director in consultation with the parties.

Voters must sign the outside of the envelope in which the ballot is returned.  Any ballot received in an envelope that is not signed will be void.

If any eligible voter does not receive a mail ballot or otherwise requires a duplicate mail ballot kit, he or she should contact the Region 22 office by no later than **5:00 p.m. on May 13, 2021** in order to arrange for another mail ballot kit to be sent to that employee.

If the election and/or count is postponed or canceled, the Regional Director, in his or her discretion, may reschedule the date, time, and place of the election.

**5.  UNIT AND ELIGIBLE VOTERS.**  The following unit is appropriate for the purposes of collective bargaining within the meaning of Section 9(b) of the Act:

**INCLUDED:   All full-time and regular part-time laborers employed by the Employer from its 49 Herman Street, Newark, New Jersey facility.**

**EXCLUDED:  All office clerical employees, managers, guards and supervisors as defined in the Act and all other employees.**

Initials:  _____

Those eligible to vote in the election are employees in the above unit who were employed during the **payroll period ending Saturday April 10, 2021**, including employees who did not work during that period because they were ill, on vacation, or were temporarily laid off.

Employees engaged in any economic strike, who have retained their status as strikers and who have not been permanently replaced are also eligible to vote. In addition, employees engaged in an economic strike which commenced less than 12 months before the election date, who have retained their status as strikers but who have been permanently replaced, as well as their replacements are eligible to vote. Employees who are otherwise eligible but who are in the military services of the United States may vote if they appear in person at the polls or by mail as described above in paragraph 4.

Ineligible to vote are (1) employees who have quit or been discharged for cause after the designated payroll period for eligibility, (2) employees engaged in a strike who have been discharged for cause since the commencement thereof and who have not been rehired or reinstated before the election date, and (3) employees engaged in an economic strike which began more than 12 months before the election date who have been permanently replaced.

      **6.   VOTER LIST.**  Within 2 business days after the Regional Director has approved this Agreement, the Employer must provide to the Regional Director and all of the other parties a voter list of the full names, work locations, shifts, job classifications, and contact information (including home addresses, available personal email addresses, and available personal home and cellular telephone numbers) of all eligible voters. The voter list must be filed with the Petitioner at the following electronic address: The voter list must be filed with the Petitioner at the following electronic address:  **The voter list must be filed with the Petitioner at the following electronic address: rheineman@krollfirm.com** The Employer must also include, in a separate section of that list, the same information for those individuals whom the parties have agreed should be permitted to vote subject to challenge.  The list must be filed in common, everyday electronic file formats that can be searched.  Unless otherwise agreed to by the parties, the list must be provided in a table in a Microsoft Word file (.doc or docx) or a file that is compatible with Microsoft Word (.doc or docx).  The first column of the list must begin with each employee's last name and the list must be alphabetized (overall or by department) by last name.  The font size of the list must be the equivalent of Times New Roman 10 or larger.  That font does not need to be used but the font must be that size or larger.  When feasible, the list must be filed electronically with the Regional Director and served electronically on the parties.  The Employer must file with the Regional Director a certificate of service of the list on all parties.

      **7.   THE BALLOT.**   The Regional Director, in his or her discretion, will decide the language(s) to be used on the election ballot.  All parties should notify the Region as soon as possible of the need to have the Notice of Election and/or ballots translated.

The question on the ballot will be "Do you wish to be represented for purposes of collective bargaining by New Jersey Building Laborers District Council?"  The choices on the ballot will be "Yes" or "No".

      **8.   NOTICE OF ELECTION.**  The Regional Director, in his or her discretion, will decide the language(s) to be used on the Notice of Election.  The Employer must post copies of the Notice of Election in conspicuous places, including all places where notices to employees in the unit are customarily posted, at least three (3) full working days prior to 12:01 a.m. of the day the ballots are mailed to employees.  The Employer must also distribute the Notice of Election electronically, if the Employer customarily communicates with employees in the unit electronically. Failure to post or distribute the Notice of Election as required shall be grounds for setting aside the election whenever proper and timely objections are filed.

Initials: _____

**9.   NOTICE OF ELECTION ONSITE REPRESENTATIVE.**  The following individual will serve as the Employer's designated Notice of Election onsite representative: **Nelson Espinoza, President, IBN Construction Corp., 49 Herman Street, Newark, NJ 07105, Phone: (973) 344-4568, Email: ibnconst@hotmail.com**

**10. ACCOMMODATIONS REQUIRED.**  All parties should notify the Region as soon as possible of any voters, potential voters, or other participants in this election who have handicaps falling within the provisions of Section 504 of the Rehabilitation Act of 1973, as amended, and 29 C.F.R. 100.503, and who in order to participate in the election need appropriate auxiliary aids, as defined in 29 C.F.R. 100.503, and request the necessary assistance.

**11. OBSERVERS.**      Each party may station an equal number of authorized, nonsupervisory-employee observers at the polling places to assist in the election, to challenge the eligibility of voters, and to verify the tally.  Each party may designate an observer or observers to participate in the count, including challenging the eligibility of voters.

**12. TALLY OF BALLOTS.**  Upon conclusion of the election, the ballots will be counted and a tally of ballots prepared and immediately made available to the parties.

**13. POSTELECTION AND RUNOFF PROCEDURES.**  All procedures after the ballots are counted shall conform with the Board's Rules and Regulations.

|  **IBN Construction Corp.**  |  **New Jersey Building Laborers District Council**  |
| :---: | :---: |
| (Employer) | (Petitioner) |

**By:**   /s/ John Vreeland   4/16/2021          **By:**   /s/ Raymond Heineman   4/16/2021

(Signature)          (Date)                (Signature)          (Date)

**Print Name:**   John Vreeland, Esq.            **Print Name:**   Raymond Heineman, Esq.

**Recommended:**   /s/ Eric Pomianowski          4/19/2021

ERIC POMIANOWSKI, Field Examiner  (Date)

**Date approved:**   April 19, 2021

/s/ *[signature]*

**Acting Regional Director, Region 22**
**National Labor Relations Board**

EXHIBIT 8

Voter List

IBN Construction Corp. Case 22-RC-274819

| # | Last Name | First Name | Address | Phone Number | Work Locations: | Shifts: | Classification: |
|---|-----------|------------|---------|--------------|-----------------|---------|-----------------|
| 1 | Aguilar | Jesus | 198 Oliver Street, Newark, NJ 07105 | (862) 281-5691 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 2 | Alvarez | Juan | 504 Market Street, Newark, NJ 07105 | (973) 454-0699 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 3 | Anaya | Armando | 240 Woodside Ave., Newark, NJ 07104 | (201) 668-8069 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 4 | Angamarca | Edgar | 82 Walnut Street, Apt. 3, Newark, NJ 07102 | (732) 501-9894 | Various (Deliveries) | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 5 | Benitez | Antolin | 234 Thomas Street, Apt. 2, Newark, NJ 07114 | (862) 763-6816 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 6 | Benitez | Francisco | 20 Nichols St., Newark, NJ 07105 | (908) 294-1557 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 7 | Benitez | Nelson | 81-83 Vesey Street, Newark, NJ 07105 | (973) 755-8421 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 8 | Espinoza | Guido | 350 Elm St., Newark, NJ 07105 | (973) 462-1961 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 9 | Espinoza | Ramiro | 81-83 Vesey Street, Newark, NJ 07105 | (973) 979-1332 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 10 | Fuentes | Ulisses | 30 Parkhurst Street, Newark, NJ 07114 | (862) 293-8294 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 11 | Garcia | Melvin | 133 Adams St. #2, Newark, NJ 07105 | (862) 256-8572 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 12 | Gonzalez | Manuel | 132 Clifford Street, Newark, NJ 07105 | (973) 704-7698 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 13 | Heras | Edgar | 77 Mt. Prospect Ave., Newark, NJ 07104 | (862) 306-9150 | 25 Astor Street Newark, NJ 07114 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 14 | Heras | Jorge | 77 Mt. Prospect Ave., Newark, NJ 07104 | (347) 998-2527 | 500 Parkway Drive, East Orange, NJ 07017 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 15 | Heras | Raul | 65 Houston Street, Newark NJ 07105 | (646) 806-3117 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 16 | Inguil | Jorge | 80 Evy Street, Apt. 1, Kearny, NJ 07032 | (551) 221-1245 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 17 | Jimenez | Luis | 4 Little Street, Newark, NJ 07107 | (407) 912-3443 | Various | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 18 | Leon | Byron | 140 Overlook Avenue, 1st Floor, Belleville, NJ 07109 | (862) 241-7451 | 29 Harris Place, Paterson, NJ 07514 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 19 | Lloclla | Victor | 21 Vanderpool Street, Newark, NJ 07105 | (201) 737-9705 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 20 | Lopes | Harrison Nicholas | 80 Walnut Street, Newark, NJ 07102 | (862) 501-6959 | 25 Astor Street, Newark, NJ 07114 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 21 | Macas | Angel | 72 Nichols Street, Apt. 1, Newark, NJ 07105 | (862) 576-4292 | 340 Kingsland Street, Nutley, NJ 07110 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 22 | Marino | Danny | 189 Kearny Avenue, Kearny, NJ 07032 | (201) 889-1058 | 29 Harris Place, Paterson, NJ 07514 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |

| 23 | Martinez | Boris | Newark NJ 07104 | (631) 833-9712 | (Various Houses) | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
|---|---|---|---|---|---|---|---|
| 24 | Medina | David | 76 Nichols Street, Apt. 3A, Newark, NJ 07105 | (201) 606-5762 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 25 | Miranda | Jorge | 83 Houston Street, Newark, NJ 07104 | (973) 336-2524 | 25 Astor Street, Newark, NJ 07114 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 26 | Molina | Nelson | 37 3rd Street, Elizabeth, NJ 07206 | (908) 274-7994 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 27 | Naranjo | Juan Diego | 98 Pennington Street, Newark, NJ 07105 | (862) 229-3510 | 29 Harris Place, Paterson, NJ 07514 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 28 | Noyola | Emmanuel | 701 Mt Prospect Ave., Newark NJ 07104 | (862) 944-0431 | Trenton Demolitions (Various Houses) | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 29 | Pereira | Candido Javier | 306 Marshall Street, Elizabeth, NJ 07206 | (973) 392-9925 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 30 | Pereira | Jose Anibal | 347 Van Buren St., #2, Newark, NJ 07105 | (201) 852-8927 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 31 | Pereira | Jose Patricio | 6 Warwick St, Apt. 1, Newark, NJ 07105 | (973) 392-2299 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 32 | Ramos | Luis | 352 7th Avenue, Newark, NJ 07107 | (973) 820-1545 | 70 E Pierrepont Ave., Rutherford, NJ 07070 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 33 | Reyes | Moises | 132 Clifford Street, Newark, NJ 07105 | (561) 566-2180 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 34 | Rivera | Bolivar | 75 Pennsylvania Avenue, Newark, NJ 07114 | (908) 499-5653 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 35 | Rodriguez | Calvin | 10 Lark Lane, Brick, NJ 08724 | (862) 237-3555 | Trenton Demolitions (Various Houses) | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 36 | Rodriguez | Jorge | 82 Walnut Street, Apt. 2, Newark, NJ 07102 | (201) 668-7174 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 37 | Rodriguez | Oscar | 35 Hermon Street, Newark, NJ 07105 | (973) 558-9914 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 38 | Santos | Bryan | 84 Walnut Street, Apt. 201, Newark, NJ 07102 | (973) 444-9193 | 155 Washington Street, Newark, NJ 07105 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 39 | Sarango | Segundo | 56 Johnson Street, Newark, NJ 07105 | (973) 489-5686 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 40 | Saula | Franklin | 251 Parker Street, Newark, NJ 07104 | (862) 452-5082 | 25 Astor Street, Newark, NJ 07114 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 41 | Saula | Segundo | 251 Parker Street, Newark, NJ 07104 | (973) 392-6076 | 29 Harris Place, Paterson, NJ 07514 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 42 | Siguencia | Franklin | 140 Smith Street, Elizabeth, NJ 07201 | (908) 619-0544 | 25 Astor Street, Newark, NJ 07114 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 43 | Soares | Clebio | 51 Darcy Street, 1st Floor, Newark, NJ 07105 | (862) 235-7051 | 133 South 20th Street, Irvington, NJ 07111 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 44 | Torres | Oscar | 679 North 7th Street, Newark, NJ 07104 | (862) 596-9627 | 555 Northfield Avenue West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 45 | Vicuna | Mario | 69 Beaumont Place, Newark, NJ 07104 | (973) 418-4290 | 70 E Pierrepont Ave., Rutherford, NJ 07070 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 46 | Villalta | Juan | 51 Garden Street, Newark, NJ 07105 | (973) 288-3414 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |

| 47 | Villavicencio | Diego | 73 New York Avenue, Newark, NJ 07105 | (908) 424-9256 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 48 | Whitehead | Samir | 15 Pennington Street, Apt. 3N, Newark, NJ 07102 | (973) 382-4044 | 25 Astor Street, Newark, NJ 07114 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |
| 49 | Zhinin | Marco | 75 Mt. Prospect Ave, 1st Floor, Newark, NJ 07104 | (973) 332-3954 | 555 Northfield Avenue, West Orange, NJ 07052 | 1st Shift - 8:00 AM - 4:00 PM | Laborer |

15940958v1 (21696.004)

Exhibit 9

**UNITED STATES OF AMERICA**
**BEFORE THE NATIONAL LABOR RELATIONS BOARD**
**REGION 22**

IBN CONSTRUCTION CORP.
                    Employer


        and                              Case 22-RC-274819

NEW JERSEY BUILDING LABORERS
DISTRICT COUNCIL
                    Petitioner


**<u>ORDER CANCELLING ELECTION AND</u>**
**<u>APPROVAL OF WITHDRAWAL OF PETITION</u>**

On April 19, 2021, the undersigned Acting Regional Director approved a Stipulated Election Agreement in this matter, scheduling a mail ballot election to commence on May 3, 2021 and for the ballots to be opened and counted on a date to be determined between June 1 and June 8, 2021.  On May 20, 2021, Petitioner requested withdrawal of its petition filed herein as it does not wish to proceed with an election at this time, and it contends that unfair labor practices it filed against the Employer in Case 22-CA-277455 have interfered with the election.  The Employer does not object to the Petitioner's request to withdraw its petition.

Having duly considered the matter, and confirming telephonic communication with the parties,

IT IS HEREBY ORDERED that the Petitioner's request to withdraw its petition be, and the same hereby is, **APPROVED** with six (6) months' prejudice to the filing of a new petition, unless good cause is shown why the Board should entertain a new petition filed prior to the expiration date of such period.  Accordingly, the **mail ballot election that commenced on May 3, 2021 is hereby CANCELLED.**  It is requested that the Employer post and/or distribute this Order in place of the Notices of Election.

Issued at Newark, New Jersey this 1st day of June, 2021.


Eric Schechter, Acting Regional Director
National Labor Relation Board
Region 22
Veterans Administration Building
20 Washington Place, 5th Floor
Newark, New Jersey 07102

Vicente Simbana Affidavit

IBN Construction Corp.
Case 22-CA-277455

**Confidential Witness Affidavit**

**I, Vicente Simbana, being first duly sworn upon my oath, state as follows:**

**I have been given assurances by an agent of the National Labor Relations Board (NLRB) that this Confidential Witness Affidavit will be considered a confidential law enforcement record by the NLRB and will not be disclosed unless it becomes necessary to produce this Confidential Witness Affidavit in connection with a formal proceeding.**

I reside at 6818 Bay Parkway, Brooklyn, NY 11204.

My cell phone number (including area code) is 732-402-2211.

My e-mail address is fercho0000000@hotmail.com.

I am employed by Laborers Eastern Region Organizing Fund, One Tower Center Boulevard, Woodbridge, NJ 08816.

1. I have been working for the Union's Organizing Fund for eight months most recently. But I worked with the Fund before. I started in 2012 and worked off and on for the Fund. When I did not work for the Fund, I worked construction.

2. Now my title is Organizer. I am a temporary full-time worker for one year. This has been my status since last October. I started working for the Fund in 2012 as a Volunteer Organizer while I worked construction as well. Sometimes I was a Volunteer observing the work of the Fund. Sometimes I was paid by the Fund for some of my work during this time.

3. As an Organizer, I talk to workers about how much they are getting paid, and whether they are getting paid correctly under the law. I talk to workers about their rights. I talk to workers about the Laborers Union, and the benefits of being a member of the Union. I talk to workers about their safety.

4. I am a Spanish and English speaker so I can communicate with workers in both languages but sometimes get help communicating in English. I

U.S

communicated with all of the employees discussed in this statement in Spanish.

5. I started speaking to workers at Ibn in about last November. I started by talking to workers who worked at 155 Washington Street, Newark. I picked this location. I also went to a location in Trenton where four workers were there working for Ibn. I also went to 555 Northfield Avenue in West Orange. I also went to 562 Stanford Avenue in Newark. I also went to 350 Kingsland Street in Nutley, New Jersey. There are more locations in Nutley. I also went to a number of locations in Paterson, New Jersey. All of these are locations where Ibn employed workers in construction.

6. I began getting signatures on Union authorization cards about earlier this year. I got signatures on about 38 cards. One card was obtained by Luis Gomez, another Union organizer,

7. I remember getting a signed card from an Ibn employee named Ernesto Mesaquiza who worked at 555 Northland Avenue in West Orange. Generally when I got a card from a worker at their worksite, I got it at lunch, during a break or after work. Some workers, after I contacted them by phone, told me to come to their house. I saw Ernesto Mesaquiza during the middle of the day at a Dunkin Donuts in West Orange. I spent time there because it was near the workplace. I asked Ernesto if he worked for Ibn. We talked about his job. He said he would get paid under the table. I explained who I was and gave him one of my cards. When I presented an authorization card, I always explained to workers that the purpose of the card was to have a vote between the company and the Union. I remember speaking to Ernesto about the benefits of a Union. Ernesto agreed with me. Ernesto told me he was paid about $20 an hour. I remember that he signed the card on the date he put down on the card in front of me. I am looking at a copy of the card provided by the Board Agent. It is on pages of copies of cards that I collected and for each person I discuss here, I have identified his card on these pages.

8. Next, I am looking at a copy of the card of Francisco Martinez provided by the Board Agent. I remember that he signed this card at work on Kingsland Street in Nutley. I got to his workplace at lunchtime when the foreman and two of his coworkers were there, all on their lunch hour, including Francisco. I approached the group, including the foreman, Angel Matta whose nickname is Cocola. I told them all about the benefits of a Union. The other workers were Segundo Sarango and one of Segundo's sons.

V.S

Sarango and his son had already signed cards with me at their home. Angel Matta did not want to sign that day that I got Francisco's card. After I got there, Angel started to call one of his bosses. I heard him say that the Union rep was here. Angel seemed mad. He asked me what I was doing there. I told him that it was lunchtime and I wanted to talk to the workers. That is when he walked a short distance away and called one of his bosses.

9. The next card is signed by Guido Lema on Stanford Avenue in Newark. I got his card at the same time as I got the card of Angel H. Vega. I went to the worksite and saw Angel first. I gave him my card and told him what we were doing, that the Union was getting signatures on cards to get an election. I remember Angel asking me about what could happen to him if he signed a card. I told him that it is against the law if the company took any action against him, like firing him, if he signed a card. This happened when the workers were getting out of work. Then I spoke to Guido Lema. Angel explained to Guido who I was and what I was doing. Guido said that was fine, because they needed better benefits. Then Guido asked if he could sign a card and he did, in front of me and I see that card on the copies of cards presented to me by the Board Agent.

10. Next, I am looking at a card signed by Juan Fajardo. I first spoke to him over the phone. I got his number from one of his coworkers, either Luis Jimenez or Juan Villarda. I asked him whether he was working or at home. He said he was at home. I explained who I was. I arranged to come to his house that afternoon because he had been allowed to leave early that day because it was raining. We talked in my car. Juan said he was not getting paid the right way because he was not getting overtime and not getting paid correctly on jobs for the State. Juan rented an apartment in a building owned by the boss at Ibn who was his landlord, Martin, so he said he was scared to complain. I talked to him about the rights he had on the job. We spoke about safety and the tools he should have instead of the broken ones he was given that he told me about. I told him about the benefits of a Union. I explained the purpose of the card as I described earlier in this statement. Juan agreed to sign.

11. Juan Fajardo gave me the phone number of his relative and coworker, Fausto Fajardo. I called him. I explained the same things I explained to Juan. He said he was scared to sign a card because he also lived in an apartment rented from Martin. I spoke to him about his rights, and the purpose of the card, and he signed the card in front of me. I am looking at a copy of this card on the pages shown to me by the Board Agent.

U.S

12. The next card I am looking at is signed by Javier Pereria. He signed this card at 155 Washington Street. He signed it after he came off from work. He was with Nelson Benitez, a coworker, who brought him to meet me . Nelson had already met me. I explained to Javier who I was, what the Union was all about, and that I was collecting signatures on cards to try to have an election. This conversation took place in one of the worker's cars along with another Ibn worker whose name I do not remember. Nelson had left. Javier agreed to sign the card. I am looking at a copy of that card provided by the Board Agent.

13. I called Luis Jiminez over the phone, explained who I was and asked to meet him. I do not remember who gave me Luis's phone number, but it was an Ibn worker. Luis invited me to his house in Newark. I did and explained what the Union was all about, just like I did to all his coworkers. I explained the purpose of the card as I have described in this statement. He signed the card and gave me phone numbers of other coworkers.

14. I remember I called Carlos Juca on the phone in the afternoon. He agreed to meet with me at his home in Newark. I went that same day. He told me that he had an accident because he cut his finger on the job. He said he had no benefits. He was not getting paid for overtime. I explained what the Union was trying to do, and could do for him. I explained that if he signed a card the workers would have the right to vote. He agreed and signed a card in front of me, a copy of which I am being shown by the Board Agent.

15. Luis Ramos signed the card at his worksite in Trenton. Some of his coworkers were there with him: Jose Santander, Segundo Santander, Franklin Seguencia. We met on their break time outside drinking coffee. I explained to everyone what the Union was all about. Luis told me that he had not gotten overtime or the minimum wage when he had worked for Ibn in Paterson. All four of them agreed to sign and did sign in front of me. I see their signatures on copies of cards presented to me by the Board Agent.

16. I called Edwin Vasquez on the phone. I do not remember exactly where we met but it was on a street corner in Newark. I told him I was in Newark. He said he could meet me there. He came by car. We talked in my car. I explained about what a Union was all about and the benefits of joining the Union. He said fine, and he signed the card, a copy of which is being presented to me by the Board Agent.

V.5